**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | |
|---|---|
| **In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation** | Case No. 1:23-cv-00669<br><br>MDL No. 3059<br><br><u>CLASS ACTION</u><br><br>**DECLARATION OF ANDREA DUDINSKY OF KROLL SETTLEMENT ADMINISTRATION LLC IN CONNECTION WITH FINAL APPROVAL OF SETTLEMENT**<br><br>Date: January 23, 2025<br>Time: 2:00 p.m.<br>Dept: Courtroom 1403<br><br>The Hon. Judge Sara L. Ellis |

I, Andrea Dudinsky, declare as follows:

<u>**INTRODUCTION**</u>

1.     I am a Director of Kroll Settlement Administration LLC ("Kroll"),[1] the Settlement Administrator[2] appointed in the above-captioned case, whose principal office is located at One World Trade Center, 285 Fulton Street, 31st Floor, New York, NY 10007. I am over 21 years of age and am authorized to make this declaration on behalf of Kroll and myself.  The following statements are based on my personal knowledge and information provided by other experienced Kroll employees working with

---

[1] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Settlement Agreement (as defined below).

[2] The Settlement Agreement and Preliminary Approval Order appoint "Kroll" as the Settlement Administrator.  Kroll Settlement Administration LLC is the full legal name of the Settlement Administrator in this case.

me and/or under my general supervision. This declaration is being filed in connection with final approval of the Settlement.

2.      Kroll has extensive experience in class action matters, having provided services in class action settlements involving antitrust, securities fraud, labor and employment, consumer, and government enforcement matters. Kroll has provided notification and claims administration services in more than 3,000 cases.

## BACKGROUND

3.      Kroll was appointed as the Settlement Administrator to provide notification and claims administration services in connection with the Class Action Settlement Agreement and Release (the "Settlement Agreement") entered into this Action. Kroll's duties in connection with the Settlement have and will include: (a) preparing and sending notices in connection with the Class Action Fairness Act; (b) creating a Settlement Website with online Claim filing capabilities; (c) establishing a toll-free telephone number; (d) establishing a post office box for the receipt of mail; (e) establishing an email address to receive Settlement Class Member inquiries; (f) initiating a media campaign including online banners and press release; (g) receiving and processing Claim Forms; (h) receiving and processing requests for exclusion; and (i) such other tasks as counsel for the Parties or the Court request Kroll to perform.

## NOTICE PROGRAM

### The CAFA Mailing

4.      As noted above, on behalf of the Defendant, Kroll provided notice of the proposed Settlement pursuant to the Class Action Fairness Act, 28 U.S.C. §1715(b) ("the CAFA Notice"). At Beyond Meat's Counsel's direction, on August 15, 2024, Kroll sent the CAFA Notice identifying the documents required, a true and correct copy of which is attached hereto as **Exhibit A**, via first-class certified mail, to (a) the Attorney General of the United States, (b) the fifty-five (55) state and territorial Attorneys General identified in the service list for the CAFA Notice, attached hereto as **Exhibit B,** and (c) via email to the Nevada Attorney General,.  The CAFA Notice directed the Attorneys General to the

website www.CAFANotice.com, a site that contains all the documents relating to the Settlement referenced in the CAFA Notice.

**Case Setup**

5.　　On August 14, 2024, Kroll designated a post office box with the mailing address *In re: Beyond Meat, Inc.*, c/o Kroll Settlement Administration LLC, PO Box 225391, New York, NY 10150-5391, in order to receive requests for exclusion, Claim Forms, and correspondence from Settlement Class Members.

6.　　On August 14, 2024, Kroll established an email address, info@beyondmeatproteinsettlement.com, to receive and reply to email inquiries from Settlement Class Members pertaining to the Settlement.

7.　　On August 20, 2024, Kroll established a toll-free telephone number, (833) 739-3317, for Settlement Class Members to call and obtain additional information regarding the Settlement through an Interactive Voice Response ("IVR") system and by being connected to a live operator. As of December 11, 2024, the IVR system has received 403 calls, and thirteen (13) callers have been connected to live operators.

8.　　On September 30, 2024, Kroll created a dedicated Settlement Website entitled www.beyondmeatproteinsettlement.com. The Settlement Website "went live" on October 15, 2024, and contains a summary of the Settlement, important dates and deadlines such as the Fairness Hearing date, Claim Deadline, and the Opt-Out and Objection Deadline, contact information for the Settlement Administrator, and answers to frequently asked questions. The Settlement Website also contains downloadable copies of relevant documents, including the Settlement Agreement, long form Notice, Claim Form, opt-out form, Preliminary Approval Order, and the consolidated class action complaint, and allowed Settlement Class Members an opportunity to file a Claim Form online. A true and correct copy of the long form Notice, Claim Form, and opt-out form are attached hereto as Exhibits **C**, **D**, and **E**, respectively.

**The Notice Program**

9.      The Notice program described below was developed by Jeanne C. Finegan, APR, the Managing Director and Head of Kroll Notice Media Solutions, a business unit of Kroll. The Notice program, which commenced on October 15, 2024, and was substantially completed on November 14, 2024, employed a mix of online display, search, and social media to obtain an estimated 73.7% reach of potential Settlement Class Members, on average 2.9 times.

10.      Online display banner ads were targeted to purchasers of frozen and/or refrigerated meat alternatives. Additional impressions were targeted to environmentally conscious consumers and individuals who search for meat alternative blog posts, general news and recipes.

11.      Social media ads on Facebook and Instagram appeared on users' newsfeeds.  Ads were targeted to individuals who have liked, followed or interacted with relevant pages, accounts, videos or posts/tags including:

- Beyond Meat Facebook page: 467K followers
- Beyond Meat Instagram page: 1M followers
- Forks over knives Facebook page: 1.3M followers
- Vegan & plant-based recipes Facebook page: 288K followers
- Vegnews Facebook page: 608K likes
- Vegan & Plant based meal ideas Facebook group: 235K members
- Vegan and plant-based (easy recipes) Facebook group: 274.6K members
- #beyondmeat, #beyondgroundbeef, #beyondmeatballs, #beyondsausage, #beyondburgers

12.      Promoted posts on X were targeted to users who have followed or interacted with handles including @BeyondMeat, @forksoverknives, and @Vegnews and with posts and/or hashtags including #beyondmeat, #futureofprotein, #plantbased, #vegan, and #veganism.

13.      On YouTube, display banner ads were targeted to Beyond Meat channel subscribers.  Ads were also contextually targeted to content and channels related to meat alternatives, plant-based meat alternatives, vegan cooking and plant-based recipes.

14.     Keyword search advertisements appeared on Google. When searching for specific keywords or phrases related to the Settlement or Settlement-related content, a sponsored link appeared, providing brief information about the Settlement and the Settlement Class, and directing the user to the Settlement Website for more information.  Such terms and topics included *Beyond Meat Lawsuit*, *Beyond Meat Settlement*, *Beyond Meat Class Action*, and other similar terms.

15.     Online display, social media and keyword search ads were served from October 15, 2024, to November 14, 2024, and delivered over 18 million impressions.

16.     Attached hereto as **Exhibit F** are copies of the online display and social media ads.

17.     On October 15, 2024, a press release in English, Spanish and Chinese was issued over PR Newswire's US1 Newsline with additional targeting to a list of top influencers in the food and diet trends industry. PR Newswire distributes to thousands of print and broadcast newsrooms nationwide, as well as websites, databases and online services.  Kroll monitored media outlets for mentions of the release in the news. Approximately 445 mentions of the Settlement resulted from the press release.

18.     Attached hereto as **Exhibit G** are copies of the press releases and pick-up report.

## CLAIM ACTIVITY

19.     The Claim Deadline is April 14, 2025.

20.     As of December 20, 2024, Kroll has received 1,616 Claim Forms through the mail and 291,283 Claim Forms filed electronically through the Settlement website, which collectively represent claims for 1,844,497 Beyond Meat Protein products. Kroll is still in the process of reviewing and validating Claim Forms.

21.     To prevent Claim Forms from being filed fraudulently, Settlement Class Members were required to register their information and were subsequently issued a unique "Class Member ID" via email. This Class Member ID is necessary for Settlement Class Members when submitting a Claim Form online.

## EXCLUSIONS AND OBJECTIONS

22.     The Opt-Out and Objection Deadline was November 29, 2024.

23.     Kroll has received fourteen (14) timely requests for exclusion from the Settlement. A list of the exclusion requests is attached hereto as **Exhibit H**. Settlement Class Members were not instructed to submit their objection to the Settlement Administrator, and none have been received by Kroll.

<u>**COSTS OF NOTICE PROGRAM**</u>

24.     As of December 20, 2024, Kroll has billed a total invoice of $111,710.74 for Notice and Administrative Costs incurred in the administration of this matter, which includes media costs. Based on an estimation of 500,000 total claims approved by all involved Counsel, Kroll estimates that it will bill an additional $195,000 to complete the administration of this settlement. The current estimate is subject to change depending on factors such as the number of Claim Forms remaining to be reviewed, number of Claim Forms received, the number of Valid Claims, and/or any Settlement administration scope change not currently under consideration. This estimate is based on Kroll's many years of experience administering class action settlements.

<u>**CERTIFICATION**</u>

I declare under penalty of perjury under the laws of the United States that the above is true and correct to the best of my knowledge and that this declaration was executed on December 23, 2024, in Kansas City, Missouri.

_____

ANDREA DUDINSKY

# Exhibit A



<u>VIA U.S. MAIL</u>

Date:   August 15, 2024

To:     All "Appropriate" Federal and State Officials Per 28 U.S.C. § 1715
        (*see attached service list*)

      Re:   <u>CAFA Notice for the proposed Settlement in *In Re: Beyond Meat, Inc., Protein*</u>
        <u>*Content Marketing and Sales Practices Litigation*, 1:23-cv-00669, pending in the</u>
        <u>United States District Court Northern District of Illinois - Eastern Division</u>

Pursuant to Section 3 of the Class Action Fairness Act of 2005 ("CAFA"), 28 U.S.C. § 1715, Defendant Beyond Meat, Inc. ("Defendant" or "Beyond Meat, Inc.") hereby notifies you of the proposed settlement of the above-captioned action (the "Action"), currently pending in the United States District Court Northern District of Illinois - Eastern Division.[1]

Eight items must be provided to you in connection with any proposed class action settlement pursuant to 28 U.S.C. § 1715(b). Each of these items is addressed below, and all exhibits are available for download at www.CAFANotice.com under the folder entitled *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*:

1.   <u>28 U.S.C. § 1715(b)(l) – a copy of the complaint and any materials filed with the</u> <u>complaint and any amended complaints</u>.

   The Class Action Complaint is available as **Exhibit A**.

2.   <u>28 U.S.C. § 1715(b)(2) – notice of any scheduled judicial hearing in the class</u> <u>action</u>.

   On August 5, 2024, Plaintiffs filed a motion for preliminary approval of the class action settlement, and the preliminary approval hearing occurred on August 14, 2024 at 9:45 AM.  The Court scheduled the Fairness Hearing for January 23, 2025 at 2:00 p.m. Central Time, and the Minute Entry scheduling that hearing is available as **Exhibit B**.

---

[1] Capitalized terms used in this letter shall have the meaning ascribed to them in the proposed Class Action Settlement Agreement and Release (the "Settlement Agreement").

3.      28 U.S.C. § 1715(b)(3) – any proposed or final notification to class members.

Copies of the proposed Long Form Notice, Publication Notice, and Claim Form will be provided to Settlement Class Members and will be available on the Settlement Website created for the administration of this matter. These are available as **Exhibits C**, **D**, and **E**, respectively. The Long Form Notice and Publication Notice describe, among other things, the Claim Form submission process and the Settlement Class Members' rights to object or exclude themselves from the Settlement Class.

4.      28 U.S.C. § 1715(b)(4) – any proposed or final class action settlement.

The Settlement Agreement is available as **Exhibit F**.

5.      28 U.S.C. § 1715(b)(5) – any settlement or other agreement contemporaneously made between class counsel and counsel for defendants.

There are no other settlements or other agreements between Class Counsel and counsel for Defendant beyond what is set forth in the Settlement Agreement; as set forth in Section XI(B) of the Settlement Agreement, the confidential number of Opt-Outs was submitted to the Court under seal.[2]

6.      28 U.S.C. § 1715(b)(6) – any final judgment or notice of dismissal.

The Court has not yet entered a final judgment or notice of dismissal. Accordingly, no such document is presently available.

7.      28 U.S.C. § 1715(b)(7) – (A) If feasible, the names of class members who reside in each State and the estimated proportionate share of the claims of such members to the entire settlement to that State's appropriate State official; or (B) if the provision of the information under subparagraph (A) is not feasible, a reasonable estimate of the number of class members residing in each State and the estimated proportionate share of the claims of such members to the entire settlement.

The definition of the Settlement Class in the proposed Settlement Agreement means:

All persons (individuals and/or entities) who purchased any Beyond Meat Product for household use and not for resale or distribution, from May 31, 2018 to and including the date of the Preliminary Approval Order.   Excluded from the Settlement Class are: (i) Beyond Meat, Inc., and its officers, directors, and employees; and Beyond Meat, Inc.'s corporate affiliates and corporate affiliates' officers, directors, counsel and employees; (ii) Class Counsel; (iii) the judges who have presided over the Action; and (iv) all other persons who timely elect to become opt-outs from the Settlement Class in accordance with the Court's Orders.

---

[2] The opt-out agreement was submitted to the Court under seal; we can and will provide a copy of it to you if you execute a confidentiality agreement that is mutually agreeable with Plaintiffs and Defendant.

The complete list and counts by state of Settlement Class Members is not known, nor is it possible to prepare an estimate of the information at this time.

8. <u>28 U.S.C. § 1715(b)(8) – any written judicial opinion relating to the materials described in 28 U.S.C. § 1715(b) subparagraphs (3) through (6)</u>.

On August 14, 2024, the Court entered the Preliminary Approval Order, which is available as **Exhibit G**.

If you have any questions about this notice, the Action, or the materials available for download at www.CAFANotice.com under the folder entitled *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, please contact the undersigned below.

Respectfully submitted,

Drew Perry
Senior Manager
Drew.Perry@kroll.com

# Exhibit B

## CAFA NOTICE SERVICE LIST

**U.S. Attorney General**
Merrick B. Garland
U.S. Department of Justice
950 Pennsylvania Avenue NW
Washington, D.C. 20530

**Alabama Attorney General**
Steve Marshall
501 Washington Ave.
P.O. Box 300152
Montgomery, AL 36130

**Alaska Attorney General**
Treg Taylor
1031 W. 4th Avenue, Suite 200
Anchorage, AK 99501

**American Samoa Attorney General**
Fainu'ulelei Falefatu Ala'ilima-Utu
Executive Office Building, Utulei
3rd FL, PO Box 7
Utulei, AS 96799

**Arizona Attorney General**
Kris Mayes
2005 N Central Ave
Phoenix, AZ 85004

**Arkansas Attorney General**
Tim Griffin
323 Center St., Suite 200
Little Rock, AR 72201

**California Attorney General**
Rob Bonta
1300 I St., Ste. 1740
Sacramento, CA 95814

**Colorado Attorney General**
Phil Weiser
Ralph L. Carr Colorado Judicial Center
1300 Broadway, 10th Floor
Denver, CO 80203

**Connecticut Attorney General**
William Tong
165 Capitol Avenue
Hartford, CT 06106

**Delaware Attorney General**
Kathy Jennings
Carvel State Office Building
820 N. French St.
Wilmington, DE 19801

**District of Columbia Attorney General**
Brian Schwalb
400 6th Street NW
Washington, D.C. 20001

**Florida Attorney General**
Ashley Moody
Office of the Attorney General
The Capitol, PL-01
Tallahassee, FL 32399

**Georgia Attorney General**
Chris Carr
40 Capitol Square, SW
Atlanta, GA 30334

**Guam Attorney General**
Douglas Moylan
Office of the Attorney General ITC Building
590 S. Marine Corps Dr, Ste 706
Tamuning, Guam 96913

**Hawaii Attorney General**
Anne E. Lopez
425 Queen St.
Honolulu, HI 96813

**Idaho Attorney General**
Raúl Labrador
700 W. Jefferson Street, Suite 210
P.O. Box 83720
Boise, ID 83720

Page 5 of 7

**Illinois Attorney General**
Kwame Raoul
James R. Thompson Ctr.
115 S. LaSalle St.
Chicago, IL 60603

**Indiana Attorney General**
Todd Rokita
Indiana Government Center South
302 West Washington St., 5th Fl.
Indianapolis, IN 46204

**Iowa Attorney General**
Brenna Bird
Hoover State Office Building
1305 E. Walnut
Des Moines, IA 50319

**Kansas Attorney General**
Kris Kobach
120 S.W. 10th Ave., 2nd Fl.
Topeka, KS 66612

**Kentucky Attorney General**
Russell Coleman
700 Capital Avenue
Capitol Building, Suite 118
Frankfort, KY 40601

**Louisiana Attorney General**
Liz Murrill
1885 North Third St
Baton Rouge, LA 70802

**Maine Attorney General**
Aaron Frey
State House Station 6
Augusta, ME 04333

**Maryland Attorney General**
Anthony G. Brown
200 St. Paul Place
Baltimore, MD 21202

**Massachusetts Attorney General**
Andrea Campbell
1 Ashburton Place
Boston, MA 02108

**Michigan Attorney General**
Dana Nessel
P.O. Box 30212
525 W. Ottawa St.
Lansing, MI 48909

**Minnesota Attorney General**
Keith Ellison
445 Minnesota St, Suite 1400
St. Paul, MN 55101

**Mississippi Attorney General**
Lynn Fitch
Department of Justice, P.O. Box 220
Jackson, MS 39205

**Missouri Attorney General**
Andrew Bailey
Supreme Ct. Bldg., 207 W. High St.
P.O. Box 899
Jefferson City, MO 65101

**Montana Attorney General**
Austin Knudsen
Office of the Attorney General, Justice Bldg.
215 N. Sanders St., Third Floor
P.O. Box 201401
Helena, MT 59620

**Nebraska Attorney General**
Mike Hilgers
2115 State Capitol
P.O. Box 98920
Lincoln, NE 68509

**Nevada Attorney General**
Aaron D. Ford
* NVAGCAFAnotices@ag.nv.gov

**New Hampshire Attorney General**
John Formella
1 Granite Place South
Concord, NH 03301


* Preferred

2000 Market Street, Suite 2700
Philadelphia, PA 19103

www.kroll.com/business-services

**New Jersey Attorney General**
Matthew J. Platkin
Richard J. Hughes Justice Complex
25 Market Street, 8th Floor
P.O. Box 080
Trenton, NJ 08625

**New Mexico Attorney General**
Raul Torrez
408 Galisteo St
Santa Fe, NM 87501

**New York Attorney General**
Letitia A. James
Department of Law
The Capitol, 2nd Floor
Albany, NY 12224

**North Carolina Attorney General**
Josh Stein
9001 Mail Service Center
Raleigh, NC 27699

**North Dakota Attorney General**
Drew Wrigley
State Capitol
600 E. Boulevard Ave.
Bismarck, ND 58505

**Northern Mariana Islands Attorney General**
Edward E. Manibusan
Administration Building
P.O. Box 10007
Saipan, MP 96950

**Ohio Attorney General**
Dave Yost
State Office Tower
30 E. Broad St., 14th Floor
Columbus, OH 43215

**Oklahoma Attorney General**
Gentner Drummond
313 NE 21st Street
Oklahoma City, OK 73105

**Oregon Attorney General**
Ellen F. Rosenblum
Oregon Department of Justice
1162 Court St., NE
Salem, OR 97301

**Pennsylvania Attorney General**
Michelle A. Henry
Pennsylvania Office of Attorney General
16th Floor, Strawberry Square
Harrisburg, PA 17120

**Puerto Rico Attorney General**
Domingo Emanuelli Hernandez
P.O. Box 9020192
San Juan, PR 00902

**Rhode Island Attorney General**
Peter F. Neronha
150 S. Main St.
Providence, RI 02903

**South Carolina Attorney General**
Alan Wilson
Rembert C. Dennis Office Bldg.
P.O. Box 11549
Columbia, SC 29211

**South Dakota Attorney General**
Marty Jackley
1302 East Highway 14, Suite 1
Pierre, SD 57501

**Tennessee Attorney General**
Jonathan Skrmetti
425 5th Avenue North
PO Box 20207
Nashville, TN 37202

**Texas Attorney General**
Ken Paxton
Capitol Station
P.O. Box 12548
Austin, TX 78711

**U.S. Virgin Islands Attorney General**
Gordon C. Rhea
34-38 Kronprindsens Gade
GERS Building, 2nd Floor
St. Thomas, Virgin Islands 00802

**Utah Attorney General**
Sean Reyes
PO Box 142320
Salt Lake City, UT 84114

**Vermont Attorney General**
Charity R. Clark
109 State St.
Montpelier, VT 05609

**Virginia Attorney General**
Jason Miyares
202 North Ninth Street
Richmond, VA 23219

**Washington Attorney General**
Bob Ferguson
1125 Washington St. SE
P.O. Box 40100
Olympia, WA 98504

**West Virginia Attorney General**
Patrick Morrisey
State Capitol Complex, Bldg. 1, Rm. E-26
1900 Kanawha Blvd. E
Charleston, WV 25305

**Wisconsin Attorney General**
Josh Kaul
Wisconsin Department of Justice State
Capitol, Room 114 East
P.O. Box 7857
Madison, WI 53707

**Wyoming Attorney General**
Bridget Hill
State Capitol Bldg.
109 State Capitol
Cheyenne, WY 82002

# Exhibit C



United States District Court for the Northern District of Illinois
*In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*
Case No. 1:23-cv-00669

# Class Action Notice

*A federal court authorized this Notice. This is not a solicitation from a lawyer. Your legal rights are affected whether you act or do not act. Please read this Notice carefully.*

## If you purchased Beyond Meat Products, you may be entitled to money as part of the Settlement.

This Notice is to tell you about the Settlement of a class action lawsuit, *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, (the "Action") brought on behalf of people who purchased Beyond Meat Products. If you purchased Beyond Meat products for household use and not for resale or distribution, from May 31, 2018 to and including August 14, 2024, **you may be a member of the group of people affected**, called the "Settlement Class," and **you may be entitled to money as part of the Settlement**. This Notice tells you how to get more information about the Settlement.

The Action claims that the labels and related marketing of Beyond Meat Products overstate the protein content and quality. Beyond Meat denies all allegations and settled the Action to avoid further litigation. The Court has not decided who is right.

The Settlement makes available to Settlement Class Members $7,500,000, which is structured to cover and include Cash Payments to eligible claimants, Notice and Administrative Costs, Attorneys' Fees and Expenses, and Service Awards to named Plaintiffs.

| Your options: | More about each option: |
| --- | --- |
| **Submit a Claim Form** | File a Claim to be eligible to get a Cash Payment from the Settlement. The Claim Form must be submitted by **April 14, 2025.** |
| **Opt-Out** | Submit a request to exclude yourself from the Settlement Class. Get no Cash Payment, keep the right to sue Beyond Meat about the legal claims in this case. The deadline to request to opt out from the Settlement Class is **November 29, 2024.** |
| **Do Nothing** | Get no Cash Payment. Give up the right to sue Beyond Meat about the legal claims in this case. |
| **Object** | Write to the Court about why you object to the terms of the Settlement. The deadline to object is **November 29, 2024**. |
| **Go to the Hearing** | Ask to speak in Court about the fairness of the Settlement. |

**FOR INSTRUCTIONS ON SUBMITTING A CLAIM, OBJECTING, OR OPTING OUT, PLEASE VISIT WWW.BEYONDMEATPROTEINSETTLEMENT.COM**

If you have questions or need assistance, please visit www.beyondmeatproteinsettlement.com, email : info@beyondmeatproteinsettlement.com, or call (833) 739-3317.

## WHAT THIS NOTICE CONTAINS

### CONTENTS

**Page**

BASIC INFORMATION ....................................................................................................4

    1.    Why I am I seeing this Notice? ..........................................................4

    2.    What is this Action about? ..................................................................4

    3.    Why is this a class action?..................................................................4

    4.    Why is there a Settlement?.................................................................5

WHO IS IN THE SETTLEMENT ....................................................................................5

    5.    How do I know if I am part of the Settlement? ..................................5

    6.    Which Beyond Meat Products are included? ......................................5

    7.    I'm still not sure if I am included. ....................................................5

THE SETTLEMENT BENEFITS—WHAT YOU GET ...................................................6

    8.    What does the Settlement provide? .....................................................6

    9.    What can I get from the Settlement? ..................................................6

    10.    When would I get my payment? ..........................................................6

EXCLUDING YOURSELF FROM THE SETTLEMENT .................................................7

    11.    How do I get out of the Settlement?...................................................7

    12.    If I don't exclude myself, can I sue Beyond Meat for the same thing later?.................7

    13.    If I exclude myself, can I get money from this Settlement?...........................7

THE LAWYERS REPRESENTING YOU ........................................................................7

    14.    Do I have a lawyer in this case?.........................................................7

    15.    How will the lawyers be paid? ...........................................................8

OBJECTING TO THE SETTLEMENT ...........................................................................8

    16.    How do I tell the Court that I don't like the Settlement? ...............................8

    17.    What's the difference between objecting and excluding?...............................9

THE COURT'S FAIRNESS HEARING ..........................................................................9

    18.    When and where will the Court decide whether to approve the settlement? ................9

19. Do I have to come to the hearing?.................................................................9

20. May I speak at the hearing?.......................................................................9

IF YOU DO NOTHING ...........................................................................................10

21. What happens if I do nothing at all?........................................................10

GETTING MORE INFORMATION .........................................................................10

22. Are there more details about the Settlement?.........................................10

23. How do I get more information? ..............................................................10

# BASIC INFORMATION

### 1. Why I am I seeing this Notice?

This Notice is to tell you about the Settlement of a class action lawsuit, *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, brought on behalf of people who purchased Beyond Meat Products. If you purchased Beyond Meat Products for household use and not for resale or distribution, from May 31, 2018 to August 14, 2024, you may be a member of the group of people affected, called the "Settlement Class," and you may be entitled to a Cash Payment as part of the Settlement. This Notice tells you how to get more information about the Settlement.

The Court ordered that the Parties provide this Notice because you have a right to know about a proposed Settlement of a class action lawsuit, and about your options, before the Court decides whether to approve the Settlement. If the Court approves it and after objections and appeals are resolved, a Settlement Administrator appointed by the Court will make the Cash Payments that the Settlement allows. Updates about the Settlement will be posted on the Settlement Website.

This website explains the Action, the Settlement, your legal rights, what benefits are available, who is eligible for them, and how to get them.

The Court in charge of the case is the United States District Court for the District of Northern District of Illinois, and the case is known as *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, Case No. 1:23-cv-00669. The people who sued are called "Plaintiffs," and the company they sued, Beyond Meat, Inc., is called the "Defendant."

### 2. What is this Action about?

Beginning in 2022, a series of class action lawsuits were filed against Defendant. These cases include: *Roberts, et al. v. Beyond Meat, Inc*., No. 1:22-cv-02861 (N.D. Ill.); *Borovoy v. Beyond Meat, Inc*., No. 1:22-cv-06302 (N.D. Ill.); *Garcia, et al. v. Beyond Meat, Inc*., No. 4:22-cv-00297 (S.D. Iowa); *Cascio v. Beyond Meat, Inc*., No. 2:22-cv-04018 (E.D.N.Y.); *Miller v. Beyond Meat, Inc.*, No. 1:22-cv-06336 (S.D.N.Y); *Zakinov v. Beyond Meat, Inc.*, No. 4:23-cv-00144 (S.D. Tex.).

The lawsuits were brought on behalf of consumers who bought Beyond Meat Products for their personal use. The lawsuits claim that the labels and related marketing of Beyond Meat Products overstate the protein content and quality.

On February 1, 2023, the United States Judicial Panel on Multidistrict Litigation transferred the cases to the Northern District of Illinois and assigned them to the Honorable Sara L. Ellis for coordinated or consolidated pretrial proceedings. Plaintiffs filed a Consolidated Class Action Complaint in this case on May 3, 2023.

Beyond Meat denies all allegations and settled the Action to avoid further litigation.

### 3. Why is this a class action?

In a class action, one or more people, called Plaintiffs (in this case, Angelique Roberts, Hannah Offutt, Dylan Rushing, Orlandra Hawthorne, Nisha Albert, Adam Sorkin, Dartisha Anderson, Christine Borovoy, Todd Miller, Richard D. Garcia, Erica Nichols Cook, Jennifer Speer, Rosemarie Ramirez, Mary Yoon, Christopher Bates, and Stan Zakinov), sue on behalf of people who have similar claims. All these people are Settlement Class Members. One court resolves the issues for all Settlement Class Members, except for those who exclude themselves from the Settlement Class. U.S. District Judge Sara L. Ellis is in charge of this class action.

| **4.  Why is there a Settlement?** |
|---|

The Court did not decide in favor of Plaintiffs or Defendants. Instead, both sides agreed to a Settlement. That way, they avoid the cost of a trial, and the people affected will get compensation. The Plaintiffs and Class Counsel think the Settlement is best for the Settlement Class and represents a fair, reasonable and adequate resolution of the Action.

# WHO IS IN THE SETTLEMENT

To see if you will get money from this Settlement, you first have to decide if you are a Settlement Class Member.

| **5.  How do I know if I am part of the Settlement?** |
|---|

The Court decided that everyone who fits this description is a Settlement Class Member: All persons (individuals and/or entities) who purchased any Beyond Meat Product for household use and not for resale or distribution, from May 31, 2018, to the date of the Preliminary Approval Order.

Excluded from the Settlement Class are: (i) Beyond Meat, Inc. and its officers, directors, and employees; and Beyond Meat's corporate affiliates and corporate affiliates' officers, directors, counsel, and employees; (ii) Class Counsel; (iii) the judges who have presided over the Action; and (iv) all other persons who timely elect to become Opt-Outs from the Settlement Class in accordance with the Court's Orders.

| **6.  Which Beyond Meat Products are included?** |
|---|

The Settlement covers any product developed and/or marketed by Beyond Meat, Inc. during the Class Period and include, but is not limited, to the Beyond Meat Sausage Plant-Based Dinner Links, Beyond Meat Beef Plant-Based Patties, Beyond Meat Beef Plant-Based Ground Beef, Beyond Meat Breakfast Sausage Links, Beyond Meat Breakfast Sausage Patties, Beyond Meat Chicken Plant-Based Breaded Tenders, and Beyond Meat Meatballs Italian Style Plant-Based Meatballs.

| **7.  I'm still not sure if I am included.** |
|---|

If you are still not sure whether you are included, you can ask for free help from the Settlement Administrator. You can call (833) 739-3317 or email at info@beyondmeatproteinsettlement.com. For more information, you can also visit the website, www.beyondmeatproteinsettlement.com, or you can fill out and return the Claim Form described herein, to see if you qualify.

# THE SETTLEMENT BENEFITS—WHAT YOU GET

| 8. What does the Settlement provide? |
|---|

Beyond Meat has agreed to pay $7.5 million into a Settlement Fund. This money will be divided among the Settlement Class Members and will also be used to pay for costs and fees approved by the Court, including Notice and Administrative Costs, Attorneys' Fees and Expenses, and Service Awards.

| 9. What can I get from the Settlement? |
|---|

Your Cash Payment depends on whether you have proofs of purchase and how many qualifying Beyond Meat Products you purchased.

Each Settlement Class Member who submits a proper Claim Form on time and is deemed to have a Valid Claim will get a one-time cash award of $2 for each Beyond Meat Product purchased on or after May 31, 2018. If you do not provide proof of purchase, you will be subject to a cap of five (5) Beyond Meat Products per Household, for a total of $10.

Each Settlement Class Member who provides a valid proof of purchase and submits a Claim Form on time and is deemed to have a Valid Claim will be able to recover a cash award of $2 for each Beyond Meat Product purchased on or after May 31, 2018, with no limitation.

If all Claims exceed the total amount of funds available in the Net Settlement Fund, Cash Payments will be reduced on a *pro rata* basis so that all Claims equal the total funds available. If the Net Settlement Fund is not fully exhausted by the Claims, each Settlement Class Member that submitted a Valid Claim may receive an additional payment.

You can elect to receive your payment through check, Venmo, PayPal, ACH, or Zelle on your Claim Form.

| 10. When would I get my payment? |
|---|

The Court will hold a hearing on January 23, 2025, to decide whether to approve the Settlement. If the Court approves the Settlement after that, there may be appeals. It's always uncertain whether these appeals can be resolved, and resolving them can take time, perhaps more than two years. Please be patient.

# EXCLUDING YOURSELF FROM THE SETTLEMENT

If you don't want a payment from this Settlement, but you want keep the right to sue or continue to sue Beyond Meat, on your own, about the legal issues in this case, then you must take steps to get out. This is called excluding yourself—or is sometimes referred to as opting out of the Settlement Class.

| 11. How do I get out of the Settlement? |
|---|

To opt out of the Settlement, you must submit a request for exclusion utilizing the template exclusion form included on the Settlement Website and mail it by **November 29, 2024**, to the Settlement Administrator at:

> In Re: Beyond Meat, Inc.
> c/o Kroll Settlement Administration
> PO Box 225391
> New York, NY 10150-5391
> info@beyondmeatproteinsettlement.com

You can also submit the request for exclusion utilizing the template exclusion form on the Settlement Website. Be sure to include all information requested on the template exclusion form.

| 12. If I don't exclude myself, can I sue Beyond Meat for the same thing later? |
|---|

No. Unless you exclude yourself, you give up the right to sue Beyond Meat for the claims that this Settlement resolves. If you have a pending lawsuit, speak to your lawyer in that lawsuit immediately. You must exclude yourself from this Settlement Class to continue your own lawsuit. Remember, the Opt-Out Deadline is **November 29, 2024.**

| 13. If I exclude myself, can I get money from this Settlement? |
|---|

No. If you exclude yourself, do not send in a Claim Form to ask for any money. But you may sue, continue to sue, or be part of a different lawsuit against Beyond Meat.

# THE LAWYERS REPRESENTING YOU

| 14. Do I have a lawyer in this case? |
|---|

The Court has appointed Nick Suciu III of Milberg Coleman Bryson Phillips Grossman, PLLC, to represent you and other Settlement Class Members as Class Counsel, and Joel D. Smith of Smith Krivoshey, P.C., Jonathan Shub of Shub Law Firm LLC, Elizabeth A. Fegan of Fegan Scott LLC, Jason P. Sultzer of The Sultzer Law Group P.C., and Robert K. Shelquist of Lockridge Grindal Nauen PLLP to represent you and other Settlement Class Members as Class Counsel.

You will not be charged for these lawyers. If you want to be represented by your own lawyer, you may hire one at your own expense.

| **15. How will the lawyers be paid?** |
|---|

Class Counsel will ask the Court for Attorneys' Fees and Expenses up to $2,500,000, and a payment of $2,500 to each of the Plaintiffs. The Court may also order that the Settlement Administrator recovers their Notice and Administrative Costs. The Court may award less than these amounts. These amounts will be deducted from the Settlement Fund.

# OBJECTING TO THE SETTLEMENT

You can tell the Court that you don't agree with the Settlement or some part of it.

| **16. How do I tell the Court that I don't like the Settlement?** |
|---|

If you disagree with any part of the Settlement (including the lawyers' fees) but don't want to opt out, you may object. You must give reasons why you think the Court should not approve it and say whether your objection applies to just you, a part of the Settlement Class, or the entire Settlement Class. The Court will consider your views. The Court can only approve or deny the Settlement — it cannot change the terms of the Settlement. You may, but don't need to, hire your own lawyer to help you.

To object, you must send a letter to Class Counsel, Counsel for Beyond Meat and directly to the Court that includes the case name and number (*In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, Case No. 1:23-cv-00669) includes your full name, address and telephone number; provides proof that you purchased Beyond Meat Product(s) during the Class Period; states the amount of Beyond Meat Products purchased (in units or dollars); states the reasons for your objection (and attaches supporting papers, if any); says whether either you or your lawyer intend to appear at the Fairness Hearing and your lawyer's name; contains your signature, and includes a detailed list of any other objections submitted by you, or the your counsel, to any class action settlements submitted in any court, whether state, federal, or otherwise, in the United States in the previous five years.

To be timely, the objection must be postmarked by **November 29, 2024**.

Mail the signed letter to Class Counsel, Counsel for Beyond Meat and directly to the Court:

| Class Counsel<br>c/o Nick Suciu III<br>6905 Telegraph Road, Suite 115<br>Bloomfield Hills, MI 48301 | Counsel for Beyond Meat<br>c/o Robin Hulshizer<br>330 North Wabash Avenue, Suite 2800<br>Chicago, IL 60611 | U.S. District Court for the Northern District of Illinois<br>Everett McKinley Dirksen United States Courthouse<br>219 South Dearborn Street<br>Chicago, IL 60604 |
|---|---|---|

| Re: *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, Case No. 1:23-cv-00669 | Re: *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, Case No. 1:23-cv-00669 | Re: *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, Case No. 1:23-cv-00669 |
|---|---|---|

### 17. What's the difference between objecting and excluding?

Objecting is simply telling the Court that you don't like something about the Settlement. You can object only if you stay in the Settlement Class. Excluding yourself is telling the Court that you don't want to be part of the Settlement Class. If you exclude yourself, you have no basis to object because the case no longer affects you.

# THE COURT'S FAIRNESS HEARING

The Court will hold a hearing to decide whether to approve the Settlement. You may attend and you may ask to speak, but you don't have to.

### 18. When and where will the Court decide whether to approve the settlement?

The Court will hold a Fairness Hearing at **2 p.m.** on **January 23, 2025**, at the United States District Court for the Northern District of Illinois - Eastern Division, Everett McKinley Dirksen United States Courthouse, 219 South Dearborn Street, Chicago, IL 60604, Courtroom 1403.

At this hearing the Court will consider whether the Settlement is fair, reasonable, and adequate. If there are objections, the Court will consider them. Judge Ellis will listen to people who have asked to speak at the hearing. The Court may also decide how much to pay Class Counsel. After the hearing, the Court will decide whether to approve the Settlement. We do not know how long these decisions will take.

### 19. Do I have to come to the hearing?

No. Class Counsel will answer questions Judge Ellis may have. But, you are welcome to come at your own expense. If you send an objection, you don't have to come to Court to talk about it. As long as you submitted your written objection on time and to the proper parties, the Court will consider it. You may also pay your own lawyer to attend, but it's not necessary.

### 20. May I speak at the hearing?

You may ask the Court for permission to speak at the Fairness Hearing. To do so, you must send a letter saying that it is your "Notice of Intention to Appear in *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, Case No. 1:23-cv-00669." Be sure to include your name, address, telephone number, and your signature. Your Notice of Intention to Appear

must be postmarked no later than November 29, 2024, and be sent to the Clerk of the Court, Class Counsel and Beyond Meat's Counsel. You cannot speak at the hearing if you excluded yourself.

# IF YOU DO NOTHING

| 21. What happens if I do nothing at all? |
| --- |

If you do nothing, you'll get no money from this Settlement. But, unless you exclude yourself, you won't be able to start a lawsuit, continue with a lawsuit, or be part of any other lawsuit against Beyond Meat about the legal issues in this case, ever again.

# GETTING MORE INFORMATION

| 22. Are there more details about the Settlement? |
| --- |

This Notice summarizes the proposed Settlement. More details are in the Settlement Agreement. The complete Settlement Agreement with all its terms can be found at www.beyondmeatproteinsettlement.com.

| 23. How do I get more information? |
| --- |

To get case documents or get answers to your questions:

- contact your lawyer (information below)
- visit the case website at www.beyondmeatproteinsettlement.com
- access the Court Electronic Records (PACER) system online or by visiting the Clerk's office of the Court (address below).

| Resource | Contact Information |
| --- | --- |
| **Case website** | www.beyondmeatproteinsettlement.com |
| **Settlement Administrator** | In re: Beyond Meat, Inc.<br>c/o Kroll Settlement Administration<br>PO Box 225391<br>New York, NY 10150-5391 |
| **Your Lawyers** | Nick Suciu III<br>MILBERG COLEMAN BRYSON<br>PHILLIPS GROSSMAN PLLC<br>6905 Telegraph Road, Suite 115 |

| | |
|---|---|
| | Bloomfield Hills, Michigan 48301<br>Telephone: (313) 303-3472<br>Facsimile: (865) 522-0049 |
| **Court Address**<br><br>**(DO NOT CONTACT WITH QUESTIONS REGARDING THE SETTLEMENT)** | U.S. District Court for the Northern District of Illinois<br>Everett McKinley Dirksen United States Courthouse<br>219 South Dearborn Street<br>Chicago, IL 60604 |
| **PACER (Public Access to Court Electronic Records)** | https://pacer.login.uscourts.gov/csologin/login.jsf |

Do not contact or call the Court or the Judge regarding the Settlement.

Exhibit D

0 0 0 0 0 0 0 0 0 0 0 0 0

## In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation

## CLAIM FORM

**YOU MUST SUBMIT YOUR CLAIM FORM NO LATER THAN APRIL 14, 2025.**

**PERSONAL INFORMATION.** Please legibly print or type the following information requested below. *This information will be used to communicate with you if any problems arise with your Claim.*

First Name: _____ Middle: ___

Last Name: _____

Residential Street Address: _____

City: _____ State: __ __

ZIP code: ___ ___ ___ ___ ___

Email Address: _____@_____

Telephone Number: ( ____ ____ ____ ) - ____ ____ ____ - ____ ____ ____ ____

**PAYMENT SELECTION**

Each Settlement Class Member may choose to receive his or her payment via check, Venmo, PayPal, or other electronic payment methods. Payment by check will be the default payment method if a Settlement Class Member does not state a preferred method of payment. If you would like to elect to receive your Cash Payment through electronic transfer, please visit the website at www.beyondmeatproteinsettlement.com and timely file your Claim Form. The Settlement website includes a step-by-step guide for you to complete the electronic payment option.

**CONFIRMATION OF SETTLEMENT CLASS MEMBERSHIP**

_____ Between May 31, 2018 through August 14, 2024, I purchased Beyond Meat Product(s) for household use and not for resale or distribution.

For a Claim to be considered and approved, you must complete the Claim Form in its entirety and provide proof of purchase if applicable.

Select one of the following benefit options:

☐ ***Option 1 Partial Refund - With Proof of Purchase***
Claimants with proof of purchase shall be entitled to receive a partial refund of $2 (two dollars) per Beyond Meat Product, with no cap on the number of Beyond Meat Products submitted.

Number of Products purchased with supporting proof of purchase: ___

You **must** provide proof of purchase for the above items being claimed. Proof of purchase of Beyond Meat Products consisting of either of the following: (i) receipts showing Beyond Meat Product(s) and a purchase date on or between May 31, 2018 and August 14, 2024; or (ii) UPC label taken from a Beyond Meat Product package that the Settlement Class Member affirms having purchased during the Class Period.

Questions? Visit www.beyondmeatproteinsettlement.com or call (833) 739-3317.

**OR**

☐ ***Option 2 Partial Refund - Without Proof of Purchase***
Claimants without proof of purchase shall be entitled to receive a partial refund of $2 (two dollars) per Beyond Meat Product, up to five (5) Beyond Meat Products per household, for a total Cash Payment of $10.

Number of products purchased without proof purchase: ___

*The Settlement Administrator may verify your Claim.* **A maximum of one Claim, submitted on a single Claim Form, may be submitted by each Settlement Class Member.** Your failure to complete and submit the Claim Form filed online or postmarked by no later than April 14, 2025, may prevent you from receiving any Cash Payment. Claim Forms must be substantially complete at the time of submission to be considered an Valid Claim. Submission of this Claim Form does not ensure that you will share in the Cash Payment. The Settlement Administrator reserves the right to dispute the material facts concerning your Claim and may require additional information and/or documentation to validate your Claim.

**ATTESTATION.** By signing this Claim submission, I certify, under penalty of perjury, that the information included with this Claim submission is accurate and complete to the best of my knowledge, information, and belief. I agree and consent to be communicated with electronically via email and/or physical mail. I agree to furnish additional information regarding this Claim submission if so requested to do so by the Settlement Administrator. I am aware that I can obtain a copy of the Notice and Settlement Agreement at www.beyondmeatproteinsettlement.com or by writing the Settlement Administrator at the email address: info@beyondmeatproteinsettlement.com or the postal address: In re: Beyond Meat, Inc., c/o Kroll Settlement Administration, PO Box 225391, New York, NY 10150-5391. I agree to furnish additional information to support this claim if required to do so.

IF SUBMITTING A UPC LABEL OR UPC LABELS TAKEN FROM A BEYOND MEAT PRODUCT PACKAGE AS PROOF OF PURCHASE:

☐ I affirm that I purchased the Beyond Meat Product(s) associated with the UPC label(s) that I am submitting as proof of purchase between May 31, 2018, and August 14, 2024.

IF SUBMITTED ELECTRONICALLY:

☐ **I agree that by submitting this Claim Form I certify under the penalty of perjury of the laws of the United States that the foregoing is true and correct to the best of my knowledge and that checking this box constitutes my electronic signature on the date of its submission.**

IF SUBMITTED BY U.S. MAIL:

**I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct to the best of my knowledge.**

Signature: _____ Dated: ____ ____ / ____ ____ / ____ ____ __

Questions? Visit www.beyondmeatproteinsettlement.com or call (833) 739-3317.

 00000      CF      Page 2 of 2

Exhibit E



0 0 0 0 0 0 0 0 0 0 0 0 0 0

---

*In Re: Beyond Meat, Inc. Protein Content Marketing and*
*Sales Practices Litigation*
Case No. 1:23-cv-00669

## OPT OUT FORM

---

### This is NOT a Claim Form.

**This Opt Out Form EXCLUDES you from the Settlement in the above-captioned action. DO NOT use this form if you wish to remain in the Settlement Class.**

**PLEASE CAREFULLY READ the Settlement Agreement available at www.beyondmeatproteinsettlement.com BEFORE completing or submitting this form.**

\*Class Member ID: **0 0 0 0 0** \_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_

If you do not possess a Class Member ID, you can obtain one via email by visiting the Registration page at the Settlement website, **www.beyondmeatproteinsettlement.com**. If you need additional help locating this ID, please contact the please contact us at (833) 739-3317**.**

_____ \_\_\_\_ _____
\*First Name                                                    MI      \*Last Name

_____
\*Mailing Address: Street Address/P.O. Box (include Apartment/Suite/Floor Number)

_____ \_\_ \_\_ \_\_ \_\_ \_\_ \_\_ \_\_ - \_\_ \_\_ \_\_ \_\_
\*City                                                          \*State     \*Zip Code              Zip4 (Optional)

_____@_____ ( \_\_ \_\_ \_\_ ) \_\_ \_\_ \_\_ - \_\_ \_\_ \_\_ \_\_
\*Current Email Address                                         \*Current Phone Number
*I understand that the Settlement Administrator may email or call me in connection with this settlement.*

**By submitting this form, you affirm that you are requesting exclusion from the Settlement Class, and you do not wish to receive compensation under the terms of this settlement. You understand that, by opting out of this settlement, you (i) will not be eligible to participate in the Settlement and so will not receive payment from the settlement; and (ii) you are preserving any rights you otherwise have to pursue claims that you may have against Defendants.**

_____ \_\_\_\_ \_\_\_\_/ \_\_\_\_ \_\_\_\_/ \_\_\_\_ \_\_\_\_ \_\_\_\_ \_\_\_\_
Signature                                                      Date (mm/dd/yyyy)

_____
Print Name

---

This form must be submitted online by **November 29, 2024**, or, if mailed, must be postmarked by **November 29, 2024** and sent to In re: Beyond Meat, Inc., c/o Kroll Settlement Administration, PO Box 225391, New York, NY 10150-5391. If it is not submitted online or postmarked by **November 29, 2024** and you are a Settlement Class Member in the above-captioned action, you will not be excluded from, and you will be bound by, the Settlement.

---





Exhibit F

*BANNER & SOCIAL MEDIA ADS*

**Banner Ad**









Exhibit G

# If you purchased Beyond Meat Products, you may be entitled to money as part of the Settlement

NEWS PROVIDED BY
**Kroll Settlement Administration** ➞
Oct 15, 2024, 10:00 ET

PHILADELPHIA, Oct. 15, 2024 /PRNewswire/ -- The following statement is being issued by Kroll Settlement Administration regarding the Beyond Meat Products Protein Settlement.

**WHAT IS THE SETTLEMENT ABOUT?**
This press release is to tell you about a proposed Settlement that has been preliminarily approved by the Court in a class action lawsuit titled *In Re: Beyond Meat, Inc., Protein Content Marketing and Sales Practices Litigation*, Case No. 1:23-cv-00669 (the "Action") brought on behalf of people who purchased Beyond Meat Products and filed in the United States District Court for the Northern District of Illinois.  The Action claims that the labels and related marketing of Beyond Meat Products overstate the protein content and quality. Beyond Meat denies all allegations and settled the Action to avoid costs and further litigation. The Court has not decided who is right.

**WHO IS INCLUDED?**
If you purchased Beyond Meat Products for household use, and not for resale or distribution between May 31, 2018 and August 14, 2024, you may be a member of the group of people affected, called the "Settlement Class," and you may be entitled to money as part of the Settlement.

**WHAT DOES THE SETTLEMENT PROVIDE?**

The Settlement makes available to Settlement Class Members $7,500,000.00 (the "Settlement Amount"), which is structured to cover and include Cash Payments to eligible claimants, Notice and Administrative Costs, Attorneys' Fees and Expenses (not to exceed one-third of the Settlement Amount), and Service Awards of $2,500 to each of the named Plaintiffs. The amount of any Cash Payment for which you may be eligible depends on whether you have proofs of purchase and how many Beyond Meat Products you purchased. Please see **BeyondMeatProteinSettlement.com** for details.

**WHAT ARE YOUR OPTIONS?**

- **Submit a Claim Form**: You must file a Claim to be eligible to get a Cash Payment from the Settlement. The Claim Form must be submitted online or mailed postmarked by **April 14, 2025, 11:59pm CT**. You may file your Claim Form online or download a claim form at **BeyondMeatProteinSettlement.com**.
- **Opt-out**: If you submit a request to exclude yourself from the Settlement Class, you will get no Cash Payment. You keep the right to sue Beyond Meat about the legal claims in this case. **The deadline to opt out from the Settlement Class is November 29, 2024**.
- **Do Nothing:** If you do nothing, you get no Cash Payment but will be legally bound by decisions of the Court and give up any right to sue Beyond Meat about the legal claims in this case.
- **Object:** You can write to the Court about why you object to the terms of the Settlement. **The deadline to object is November 29, 2024**.
- **Attend the Hearing**: You can ask to speak at the Court Hearing about the fairness of the Settlement. See **BeyondMeatProteinSettlement.com** for details.

For instructions on how to file a claim, object, attend the Hearing or opt-out, visit **BeyondMeatProteinSettlement.com** or call **(833) 739-3317**.

**This is only a summary of the proposed Settlement.** Do not contact or call the Court, the Judge, or Beyond Meat regarding the Settlement. If you have questions or want more information about the Action, the Settlement, and your rights under the Settlement, visit **BeyondMeatProteinSettlement.com**, call **(833) 739-3317**, email **info@beyondmeatproteinsettlement.com** or write to: In re: Beyond Meat, Inc. c/o Kroll Settlement Administration PO Box 225391, New York, NY 10150-5391.

SOURCE Kroll Settlement Administration

If you purchased Beyond Meat Products, you may be entitled to money as part of the Settlement

## Exact Match Pickup

Exact matches are full text postings of your content which we have found in the online and social media that we monitor. Understand how it is calculated.

Total Exact Matches: **445**
Total Potential Audience: **162,774,744**

| Logo | Outlet Name | Location | Source Type | Industry | Potential Audience |
|------|-------------|----------|-------------|----------|-------------------|
| AP | AP NEWS [The Associated Press]<br>Online ☐ View Release | United States | News & Information Service | Media & Information | 45,724,865 [1] visitors/month |
| BENZINGA | Benzinga<br>Online ☐ View Release | United States | Online News Sites & Other Influencers | Financial | 11,940,583 [1] visitors/month |
| KTLA 5 | KTLA [Los Angeles, CA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 7,073,654 [1] visitors/month |
| PR Newswire | PR Newswire<br>Online ☐ View Release | Global | PR Newswire | Media & Information | 5,590,155 [1] visitors/month |
| News Channel 8 | WFLA [Tampa, FL]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 4,950,418 [1] visitors/month |
| Seeking Alpha | Seeking Alpha<br>Online ☐ View Release | United States | Online News Sites & Other Influencers | Financial | 4,601,954 [1] visitors/month |
| MORNINGSTAR | Morningstar<br>Online ☐ View Release | Global | Financial Data, Research & Analytics | Financial | 4,512,197 [1] visitors/month |
| FOX 8 | WJW-TV FOX-8 [Cleveland, OH]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 4,127,594 [1] visitors/month |
| FOX 59 | WXIN-TV FOX-59 [Indianapolis, IN]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 3,161,353 [1] visitors/month |
| KXAN | KXAN-TV NBC-36 [Austin, TX]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 2,755,722 [1] visitors/month |
| KPLR 11 | KTVI-TV FOX-2 [St. Louis, MO]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 2,367,016 [1] visitors/month |
| WGN 9 | WGN [Chicago, IL]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 2,152,454 [1] visitors/month |
| FOX 31 | KDVR [Denver, CO]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 2,091,917 [1] visitors/month |
| WKRN.COM | WKRN [Nashville, TN]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 2,003,550 [1] visitors/month |
| FOX 5 | KSWB [San Diego, CA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,837,749 [1] visitors/month |
| KRON 4 | KRON [San Francisco, CA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,774,145 [1] visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| | WGHP [Greensboro, NC]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,653,457 [1]<br>visitors/month |
| | WPIX-TV CW-11 [New York, NY]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,648,704 [1]<br>visitors/month |
| | WAVY-TV NBC-10 [Portsmouth, VA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,625,198 [1]<br>visitors/month |
| | WFMZ-TV IND-69 [Allentown, PA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,421,027 [1]<br>visitors/month |
| | WDAF [Kansas City, MO]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,417,348 [1]<br>visitors/month |
| | WCMH [Columbus, OH]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,404,208 [1]<br>visitors/month |
| | WRIC [Richmond, VA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,290,843 [1]<br>visitors/month |
| | KOIN-TV CBS-6 [Portland, OR]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,243,184 [1]<br>visitors/month |
| | KTVX [Salt Lake City, UT]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,202,282 [1]<br>visitors/month |
| | WNCN [Raleigh, NC]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,194,115 [1]<br>visitors/month |
| | KLAS-TV CBS-8 [Las Vegas, NV]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,188,973 [1]<br>visitors/month |
| | WOOD [Grand Rapids, MI]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,147,492 [1]<br>visitors/month |
| | KFOR [Oklahoma City, OK]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,135,961 [1]<br>visitors/month |
| | KTXL [Sacramento, CA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 1,089,889 [1]<br>visitors/month |
| | KRQE [Albuquerque, NM]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 968,199 [1]<br>visitors/month |
| | WHTM [Harrisburg, PA]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 964,259 [1]<br>visitors/month |
| | WTNH [New Haven, CT]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 958,827 [1]<br>visitors/month |
| | WKBN-TV CBS-27 [Youngstown, OH]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 917,545 [1]<br>visitors/month |
| | WATE [Knoxville, TN]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 906,136 [1]<br>visitors/month |

| | | | | |
|---|---|---|---|---|
| WWLP-TV NBC-22 [Springfield, MA]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 895,235 [1]<br>visitors/month |
| WREG [Memphis, TN]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 850,584 [1]<br>visitors/month |
| WPRI/WNAC [Providence, RI]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 787,926 [1]<br>visitors/month |
| WDTN/WBDT [Dayton, OH]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 711,490 [1]<br>visitors/month |
| **The Times of Northwest Indiana, Munster, Indiana** | The Times of Northwest Indiana, Munster, Indiana<br>Online □ **View Release** | United States | Newspaper | Media & Information | 704,475 [1]<br>visitors/month |
| ADVFN<br>Online □ **View Release** | United States | Financial News Service | Financial | 697,839 [1]<br>visitors/month |
| KHON [Honolulu, HI]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 643,996 [1]<br>visitors/month |
| KSNW [Wichita, KS]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 604,897 [1]<br>visitors/month |
| WANE [Fort Wayne, IN]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 595,453 [1]<br>visitors/month |
| WBRE/WYOU [Wilkes-Barre, PA]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 595,400 [1]<br>visitors/month |
| WFRV [Green Bay, WI]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 588,841 [1]<br>visitors/month |
| WIVB [Buffalo, NY]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 577,087 [1]<br>visitors/month |
| WROC/WUHF/WZDX [Rochester, NY]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 573,570 [1]<br>visitors/month |
| **The Buffalo News, Buffalo, New York** | The Buffalo News, Buffalo, New York<br>Online □ **View Release** | United States | Newspaper | Media & Information | 554,758 [1]<br>visitors/month |
| WTEN/ WXXA-TV [Albany, NY]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 533,897 [1]<br>visitors/month |
| WJTV-TV CBS-12 [Jackson, MS]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 529,935 [1]<br>visitors/month |
| KSNT-TV NBC-27 [Topeka, KS]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 516,197 [1]<br>visitors/month |
| KELO [Sioux Falls, SD]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 515,945 [1]<br>visitors/month |
| KARK-TV NBC-4 [Little Rock, AR]<br>Online □ **View Release** | United States | Broadcast Media | Media & Information | 502,328 [1]<br>visitors/month |

| | | | | |
|---|---|---|---|---|
| NEWS 19 | WHNT [Huntsville, AL]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 499,355 [1]<br>visitors/month |
| News Channel 11 wjhl 11 | WJHL-TV/ABC Tri-Cities [Johnson City, TN]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 447,964 [1]<br>visitors/month |
| LOCALSYR.com | WSYR-TV ABC-9 NewsChannel [Syracuse, NY]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 438,087 [1]<br>visitors/month |
| 12 WBOY | WBOY [Clarksburg, WV]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 420,890 [1]<br>visitors/month |
| KGET.com | KGET [Bakersfield, CA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 408,123 [1]<br>visitors/month |
| WTRF | WTRF [Wheeling, WV]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 406,388 [1]<br>visitors/month |
| NEWS 5 WKRG | WKRG [Mobile, AL]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 406,110 [1]<br>visitors/month |
| KTSM.com | KTSM [El Paso, TX]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 377,752 [1]<br>visitors/month |
| WHO 13 DES MOINES | WHO-TV NBC-13 [Des Moines, IA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 377,347 [1]<br>visitors/month |
| WTAJ | WTAJ [Altoona, PA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 354,846 [1]<br>visitors/month |
| News 13 | WBTW [Myrtle Beach, SC]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 353,827 [1]<br>visitors/month |
| QUEENCITYNEWS | WJZY-TV FOX-46 [Charlotte, NC]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 350,046 [1]<br>visitors/month |
| 7NEWS WSPA.COM | WSPA/WYCW [Spartanburg, SC]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 335,202 [1]<br>visitors/month |
| WDEL 1150 AM 101.7 FM | WDEL-FM 101.7 [Wilmington, DE]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 329,908 [1]<br>visitors/month |
| WLNS 6.COM | WLNS-TV CBS-6 [Lansing, MI]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 314,249 [1]<br>visitors/month |
| FOX NEWS NOW | KXRM [Colorado Springs, CO]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 313,103 [1]<br>visitors/month |
| DCW | WDVM-TV IND-25 [Washington, DC]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 312,370 [1]<br>visitors/month |
| mystateline.com | WQRF/WTVO [Rockford, IL]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 301,671 [1]<br>visitors/month |
| **WBOC TV 16, Salisbury, Maryland** | WBOC TV 16, Salisbury, Maryland<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 298,776 [1]<br>visitors/month |

| | | | | |
|---|---|---|---|---|
| KVEO-TV CBS-4 [Harlingen, TX]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 278,191 [1]<br>visitors/month |
| WCBD-TV NBC-2 [Charleston, SC]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 269,817 [1]<br>visitors/month |
| KNWA/KFTA [Fayetteville, AR]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 263,841 [1]<br>visitors/month |
| WMBB-TV ABC-13 [Panama City, FL]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 262,856 [1]<br>visitors/month |
| WNCT [Greenville, NC]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 259,227 [1]<br>visitors/month |
| KLFY [Lafayette, LA]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 257,035 [1]<br>visitors/month |
| WCIA-TV CBS 3 [Champaign, IL]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 246,019 [1]<br>visitors/month |
| WEHT/WTVW [Evansville, IN]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 240,192 [1]<br>visitors/month |
| KLRT-TV FOX-16 [Little Rock, AR]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 239,657 [1]<br>visitors/month |
| WJET-TV ABC-24 / WFXP-TV FOX-44 [Erie, PA]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 234,736 [1]<br>visitors/month |
| **The Daily Gazette, Schenectady, New York**<br>The Daily Gazette, Schenectady, New York<br>Online ▫ View Release | United States | Newspaper | Media & Information | 230,331 [1]<br>visitors/month |
| KAMC/KLBK [Lubbock]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 228,858 [1]<br>visitors/month |
| WIAT [Birmingham, AL]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 226,136 [1]<br>visitors/month |
| KOLR/KOZL [Springfield, MO]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 225,579 [1]<br>visitors/month |
| WSAV [Savannah, GA]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 224,244 [1]<br>visitors/month |
| WJBF [Augusta, GA]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 215,384 [1]<br>visitors/month |
| KSEE/KGPE [Fresno, CA]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 213,602 [1]<br>visitors/month |
| KREX/KFQX/KGJT [Grand Junction, CO]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 212,160 [1]<br>visitors/month |
| KSNF/KODE [Joplin, MO]<br>Online ▫ View Release | United States | Broadcast Media | Media & Information | 204,535 [1]<br>visitors/month |

| | | | | |
|---|---|---|---|---|
| FOX56 | WDKY-TV FOX-56 [Lexington, KY]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 202,464 [1]<br>visitors/month |
| The Times-Tribune, Scranton, Pennsylvania | The Times-Tribune, Scranton, Pennsylvania<br>Online ☐  View Release | United States | Newspaper | Media & Information | 202,278 [1]<br>visitors/month |
| 13NEWS | WOWK-TV CBS-13 [Charleston, WV]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 196,434 [1]<br>visitors/month |
| WFXR FOX | WFXR [Roanoke, VA]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 193,143 [1]<br>visitors/month |
| CBS FOX 59 | WVNS [Beckley, WV]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 188,374 [1]<br>visitors/month |
| The Berkshire Eagle, Pittsfield, Massachusetts | The Berkshire Eagle, Pittsfield, Massachusetts<br>Online ☐  View Release | United States | Newspaper | Media & Information | 188,246 [1]<br>visitors/month |
| THE SUN CHRONICLE | The Sun Chronicle [North Attleboro, MA]<br>Online ☐  View Release | United States | Newspaper | Media & Information | 187,242 [1]<br>visitors/month |
| brproud | WVLA [Baton Rouge, LA]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 185,550 [1]<br>visitors/month |
| MYTWINTIERS.COM | WETM-TV NBC-18 [Elmira, NY]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 185,396 [1]<br>visitors/month |
| The Post-Star, Glens Falls, New York | The Post-Star, Glens Falls, New York<br>Online ☐  View Release | United States | Newspaper | Media & Information | 181,871 [1]<br>visitors/month |
| BIG COUNTRY | KTAB/KRBC [Abilene, TX]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 173,007 [1]<br>visitors/month |
| Concho Valley homepage.com | KLST/KSAN [San Angelo, TX]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 161,621 [1]<br>visitors/month |
| CIPROUD.com | WMBD-TV CBS 31 / WYZZ-TV FOX 43 [Peoria, IL]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 158,680 [1]<br>visitors/month |
| CW39 HOUSTON | KIAH [Houston, TX]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 148,298 [1]<br>visitors/month |
| KETK.com | KETK-TV FOX-51 [Tyler, TX]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 148,244 [1]<br>visitors/month |
| KX NEWS | KXMA/KXMB [Bismark, ND]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 147,477 [1]<br>visitors/month |
| wrbl.com | WRBL [Columbus, GA]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 146,017 [1]<br>visitors/month |
| WGNO NEW ORLEANS' VERY OWN | WGNO [New Orleans, LA]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 143,757 [1]<br>visitors/month |
| 6KTAL news.com | KTAL-TV NBC-6 [Shreveport, LA]<br>Online ☐  View Release | United States | Broadcast Media | Media & Information | 129,326 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| **The Citizens' Voice, Wilkes-Barre, Pennsylvania** | The Citizens' Voice, Wilkes-Barre, Pennsylvania<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 126,789 [1]<br>visitors/month |
| **The Exponent, West Lafayette, Indiana** | The Exponent, West Lafayette, Indiana<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 126,339 [1]<br>visitors/month |
| **Olean Times Herald, Olean, New York** | Olean Times Herald, Olean, New York<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 117,174 [1]<br>visitors/month |
| WDHN ABC FOR THE WIREGRASS | WDHN-TV ABC [Webb, AL]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 115,747 [1]<br>visitors/month |
| Myhighplains | Myhighplains<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 115,022 [1]<br>visitors/month |
| **The Laconia Daily Sun, Laconia, New Hampshire** | The Laconia Daily Sun, Laconia, New Hampshire<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 112,720 [1]<br>visitors/month |
| Texomas homepage.com | KFDX-TV NBC-3 / KJTL-TV FOX-18 [Wichita Falls, TX]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 110,572 [1]<br>visitors/month |
| my wabashvalley.com | WTWO-TV NBC-2/WAWV-TV ABC-38 MyWabashValley [Terre Haute IN]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 109,718 [1]<br>visitors/month |
| **The Caledonian-Record, St. Johnsbury, Vermont** | The Caledonian-Record, St. Johnsbury, Vermont<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 105,481 [1]<br>visitors/month |
| theQuadCities .com | QuadCities WHBF-TV CBS-4 / KLJB-TV FOX-18 [Rock Island, IL]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 104,235 [1]<br>visitors/month |
| Albert Lea Tribune | Albert Lea Tribune [Albert Lea, MN]<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 102,700 [1]<br>visitors/month |
| **Republican Herald, Pottsville, Pennsylvania** | Republican Herald, Pottsville, Pennsylvania<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 101,455 [1]<br>visitors/month |
| FOX 40 WICZ-TV BINGHAMTON | WICZ-TV FOX-40 [Binghamton, NY]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 95,304 [1]<br>visitors/month |
| **Rome Sentinel, Rome, New York** | Rome Sentinel, Rome, New York<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 92,721 [1]<br>visitors/month |
| FOX 44 NEWS.com | KWKT-TV FOX-44 / KYLE-TV MyNetworkTV [Woodway, TX]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 89,889 [1]<br>visitors/month |
| YOUR NEWS NOW 04 | WTTV [Indianapolis, IN]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 88,542 [1]<br>visitors/month |
| myarklamiss.com | KARD/KTVE [West Monroe, LA]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 87,229 [1]<br>visitors/month |
| SIOUXLAND Proud | KCAU-TV ABC-9 Siouxland Proud [Sioux City, IA]<br>Online 🖥 **View Release** | United States | Broadcast Media | Media & Information | 85,131 [1]<br>visitors/month |
| **Queens Chronicle, Queens, New York** | Queens Chronicle, Queens, New York<br>Online 🖥 **View Release** | United States | Newspaper | Media & Information | 83,215 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| **NNY360, Watertown, New York** | NNY360, Watertown, New York<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 77,243 [1]<br>visitors/month |
| **The Indiana Gazette, Indiana, Pennsylvania** | The Indiana Gazette, Indiana, Pennsylvania<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 76,993 [1]<br>visitors/month |
| *Salisbury Post* | Salisbury Post<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 76,417 [1]<br>visitors/month |
| *The Vicksburg Post* | The Vicksburg Post<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 74,321 [1]<br>visitors/month |
| **Brattleboro Reformer, Brattleboro, Vermont** | Brattleboro Reformer, Brattleboro, Vermont<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 71,937 [1]<br>visitors/month |
| **Finger Lakes Times, Geneva, New York** | Finger Lakes Times, Geneva, New York<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 70,578 [1]<br>visitors/month |
| **The Corry Journal, Corry, Pennsylvania** | The Corry Journal, Corry, Pennsylvania<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 69,186 [1]<br>visitors/month |
| *NCN NEWS CHANNEL NEBRASKA PANHANDLE* | NCN: Panhandle - News Channel Nebraska [Grand Island, NE]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 68,852 [1]<br>visitors/month |
| **The Keene Sentinel, Keene, Wyoming** | The Keene Sentinel, Keene, Wyoming<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 67,331 [1]<br>visitors/month |
| **Bennington Banner, Bennington, Vermont** | Bennington Banner, Bennington, Vermont<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 67,066 [1]<br>visitors/month |
| **Southern Maryland News, Prince Frederick, Maryland** | Southern Maryland News, Prince Frederick, Maryland<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 65,255 [1]<br>visitors/month |
| *myChamplainValley* | WFFF-TV FOX 44 / WVNY-TV ABC-22 [Colchester, VT]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 64,949 [1]<br>visitors/month |
| *YOUR BASIN* | KMID/KPEJ [Odessa, TX]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 63,556 [1]<br>visitors/month |
| **Times Argus, Barre, Vermont** | Times Argus, Barre, Vermont<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 62,365 [1]<br>visitors/month |
| **Rutland Herald, Rutland, Vermont** | Rutland Herald, Rutland, Vermont<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 62,242 [1]<br>visitors/month |
| *BINGHAMTON homepage* | WBGH/WIVT [Binghamton, NY]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 61,850 [1]<br>visitors/month |
| **The Daily News Online, Batavia, New York** | The Daily News Online, Batavia, New York<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 60,000 [1]<br>visitors/month |
| *The Democrat* | Natchez Democrat<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 58,441 [1]<br>visitors/month |
| *Daily News* | LaGrange Daily News<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 56,768 [1]<br>visitors/month |
| **The Citizen, Auburn, New York** | The Citizen, Auburn, New York<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 55,086 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| **The Westerly Sun, Westerly, Rhode Island** | The Westerly Sun, Westerly, Rhode Island<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 54,602 [1] visitors/month |
| **The Journal Gazette, Fort Wayne, Indiana** | The Journal Gazette, Fort Wayne, Indiana<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 54,246 [1] visitors/month |
| **Times Bulletin, Van Wert, Ohio** | Times Bulletin, Van Wert, Ohio<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 50,403 [1] visitors/month |
| magnoliastatelive | Magnolia State Live<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 49,450 [1] visitors/month |
| **The Courier-Express, DuBois, Pennsylvania** | The Courier-Express, DuBois, Pennsylvania<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 47,284 [1] visitors/month |
| **The Progress News, Clearfield, Pennsylvania** | The Progress News, Clearfield, Pennsylvania<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 47,196 [1] visitors/month |
| Austin Daily Herald | Austin Daily Herald<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 44,697 [1] visitors/month |
| The News | Port Arthur News<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 44,688 [1] visitors/month |
| **Gettysburg Times, Gettysburg, Pennsylvania** | Gettysburg Times, Gettysburg, Pennsylvania<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 44,098 [1] visitors/month |
| CW33 goodfun | KDAF-TV CW-33 [Dallas, TX]<br>Online 🖵 View Release | United States | Broadcast Media | Media & Information | 43,276 [1] visitors/month |
| THE OXFORD EAGLE | The Oxford Eagle<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 43,012 [1] visitors/month |
| SHELBY COUNTY REPORTER | Shelby County Reporter<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 42,651 [1] visitors/month |
| DAILY NEWS | Washington Daily News<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 42,418 [1] visitors/month |
| INFORMNNY | WWTI-TV ABC-50 [Watertown, NY]<br>Online 🖵 View Release | United States | Broadcast Media | Media & Information | 40,557 [1] visitors/month |
| NEWS CHANNEL NEBRASKA | NCN: Northeast - News Channel Nebraska [Norfolk, NE]<br>Online 🖵 View Release | United States | Broadcast Media | Media & Information | 39,184 [1] visitors/month |
| NEWS CHANNEL NEBRASKA | NCN: Southeast - News Channel Nebraska [Beatrice, NE]<br>Online 🖵 View Release | United States | Broadcast Media | Media & Information | 38,729 [1] visitors/month |
| LeaderPublications | Leader Publications<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 38,712 [1] visitors/month |
| Suffolk News-Herald | The Suffolk News-Herald<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 37,147 [1] visitors/month |
| **Lake County News, Lake County, California** | Lake County News, Lake County, California<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 36,594 [1] visitors/month |

| | | | | |
|---|---|---|---|---|
|  | NCN: River Country - NewsChannelNebraska [Nebraska City, NE]<br>Online ☐ ▷ View Release | United States | Broadcast Media | Media & Information | 35,850 [1] visitors/month |
| **Standard-Speaker, Hazleton, Pennsylvania** | Standard-Speaker, Hazleton, Pennsylvania<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 35,339 [1] visitors/month |
|  | WYTV-TV ABC-33 [Youngstown, OH]<br>Online ☐ ▷ View Release | United States | Broadcast Media | Media & Information | 34,370 [1] visitors/month |
|  | The Troy Messenger<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 32,734 [1] visitors/month |
| **Tioga Publishing, Wellsboro, Pennsylvania** | Tioga Publishing, Wellsboro, Pennsylvania<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 32,277 [1] visitors/month |
|  | NCN: Platte Valley - News Channel Nebraska [Columbus, NE]<br>Online ☐ ▷ View Release | United States | Broadcast Media | Media & Information | 31,783 [1] visitors/month |
| **The Conway Daily Sun, North Conway, New Hampshire** | The Conway Daily Sun, North Conway, New Hampshire<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 30,757 [1] visitors/month |
| **The Bradford Era, Bradford, Pennsylvania** | The Bradford Era, Bradford, Pennsylvania<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 30,099 [1] visitors/month |
|  | Ironton Tribune<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 30,067 [1] visitors/month |
| **The Madison Courier, Madison, Indiana** | The Madison Courier, Madison, Indiana<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 29,912 [1] visitors/month |
|  | Winchester Sun<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 29,604 [1] visitors/month |
| **Leader Times, Kittanning, Pennsylvania** | Leader Times, Kittanning, Pennsylvania<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 29,085 [1] visitors/month |
| **The Sentinel, Carlisle, Pennsylvania** | The Sentinel, Carlisle, Pennsylvania<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 28,673 [1] visitors/month |
| **The New Britain Herald, New Britain, Connecticut** | The New Britain Herald, New Britain, Connecticut<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 28,426 [1] visitors/month |
|  | Alexander City Outlook<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 27,957 [1] visitors/month |
|  | Elizabethton Star<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 27,712 [1] visitors/month |
| **St. Albans Messenger, St. Albans, Vermont** | St. Albans Messenger, St. Albans, Vermont<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 27,638 [1] visitors/month |
|  | Daily Leader<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 27,628 [1] visitors/month |
|  | The Coastland Times<br>Online ☐ ▷ View Release | United States | Newspaper | Media & Information | 27,348 [1] visitors/month |

| | | | | |
|---|---|---|---|---|
| The Farmville Herald<br>Online □ **View Release** | The Farmville Herald | United States | Newspaper | Media & Information | 26,340 [1] visitors/month |
| **Latrobe Bulletin News, Latrobe, Pennsylvania**<br>Online □ **View Release** | Latrobe Bulletin News, Latrobe, Pennsylvania | United States | Newspaper | Media & Information | 26,329 [1] visitors/month |
| One News Page<br>Online □ **View Release** | One News Page | Hong Kong | Information Website | General | 25,811 [1] visitors/month |
| American Press<br>Online □ **View Release** | American Press | United States | Newspaper | Media & Information | 25,797 [1] visitors/month |
| The Roanoke Chowan News Herald<br>Online □ **View Release** | The Roanoke Chowan News Herald | United States | Newspaper | Media & Information | 24,905 [1] visitors/month |
| L'Observateur<br>Online □ **View Release** | L'Observateur | United States | Newspaper | Media & Information | 23,815 [1] visitors/month |
| **Grants Pass Daily Courier, Grants Pass, Oregon**<br>Online □ **View Release** | Grants Pass Daily Courier, Grants Pass, Oregon | United States | Newspaper | Media & Information | 23,284 [1] visitors/month |
| The State Journal<br>Online □ **View Release** | The State Journal | United States | Newspaper | Media & Information | 22,214 [1] visitors/month |
| The Andalusia Star-News<br>Online □ **View Release** | The Andalusia Star-News | United States | Newspaper | Media & Information | 21,829 [1] visitors/month |
| WPHL [Philadelphia, PA]<br>Online □ **View Release** | WPHL [Philadelphia, PA] | United States | Broadcast Media | Media & Information | 21,730 [1] visitors/month |
| **Cecil Daily, Elkton, Maryland**<br>Online □ **View Release** | Cecil Daily, Elkton, Maryland | United States | Newspaper | Media & Information | 21,502 [1] visitors/month |
| **The Manchester Journal, Manchester, Vermont**<br>Online □ **View Release** | The Manchester Journal, Manchester, Vermont | United States | Newspaper | Media & Information | 20,786 [1] visitors/month |
| **Salamanca Press, Salamanca, New York**<br>Online □ **View Release** | Salamanca Press, Salamanca, New York | United States | Newspaper | Media & Information | 20,669 [1] visitors/month |
| The Wetumpka Herald<br>Online □ **View Release** | The Wetumpka Herald | United States | Newspaper | Media & Information | 20,271 [1] visitors/month |
| Picayune Item<br>Online □ **View Release** | Picayune Item | United States | Newspaper | Media & Information | 19,962 [1] visitors/month |
| CNYhomepage<br>Online □ **View Release** | CNYhomepage | United States | Broadcast Media | Media & Information | 19,868 [1] visitors/month |
| **Ocean City Today, Ocean City, Maryland**<br>Online □ **View Release** | Ocean City Today, Ocean City, Maryland | United States | Newspaper | Media & Information | 19,866 [1] visitors/month |
| **The Bryan Times, Bryan, Ohio**<br>Online □ **View Release** | The Bryan Times, Bryan, Ohio | United States | Newspaper | Media & Information | 19,556 [1] visitors/month |
| **Coastal Point, Ocean View, Delaware**<br>Online □ **View Release** | Coastal Point, Ocean View, Delaware | United States | Newspaper | Media & Information | 18,851 [1] visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| SMITHFIELD TIMES | Smithfield Times<br>Online ☐ View Release | United States | Newspaper | Media & Information | 18,552 [1]<br>visitors/month |
| **The Daily Review, Towanda, Pennsylvania** | The Daily Review, Towanda, Pennsylvania<br>Online ☐ View Release | United States | Newspaper | Media & Information | 18,243 [1]<br>visitors/month |
| **The Daily News, Huntingdon, Pennsylvania** | The Daily News, Huntingdon, Pennsylvania<br>Online ☐ View Release | United States | Newspaper | Media & Information | 17,333 [1]<br>visitors/month |
| **The Eagle-Times, Claremont, New Hampshire** | The Eagle-Times, Claremont, New Hampshire<br>Online ☐ View Release | United States | Newspaper | Media & Information | 17,236 [1]<br>visitors/month |
| NEWS CHANNEL NEBRASKA<br>OMAHA • LINCOLN | NCN: Metro - News Channel Nebraska [Omaha, NE]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 16,908 [1]<br>visitors/month |
| The Times-News | Valley Times-News<br>Online ☐ View Release | United States | Newspaper | Media & Information | 15,766 [1]<br>visitors/month |
| Tryon Daily Bulletin | The Tryon Daily Bulletin<br>Online ☐ View Release | United States | Newspaper | Media & Information | 15,732 [1]<br>visitors/month |
| **The News-Item, Shamokin, Pennsylvania** | The News-Item, Shamokin, Pennsylvania<br>Online ☐ View Release | United States | Newspaper | Media & Information | 15,606 [1]<br>visitors/month |
| THE ORANGE LEADER | Orange Leader<br>Online ☐ View Release | United States | Newspaper | Media & Information | 14,811 [1]<br>visitors/month |
| The Daily News | The Bogalusa Daily News<br>Online ☐ View Release | United States | Newspaper | Media & Information | 14,593 [1]<br>visitors/month |
| **Oswego County News Now, Oswego County, New York** | Oswego County News Now, Oswego County, New York<br>Online ☐ View Release | United States | Newspaper | Media & Information | 14,476 [1]<br>visitors/month |
| **Prime Publishers, Waterbury, Connecticut** | Prime Publishers, Waterbury, Connecticut<br>Online ☐ View Release | United States | Newspaper | Media & Information | 13,640 [1]<br>visitors/month |
| The Greenville Advocate | The Greenville Advocate<br>Online ☐ View Release | United States | Newspaper | Media & Information | 13,616 [1]<br>visitors/month |
| **The Chronicle, Centralia, Washington** | The Chronicle, Centralia, Washington<br>Online ☐ View Release | United States | Newspaper | Media & Information | 13,032 [1]<br>visitors/month |
| The Advocate-Messenger | The Advocate-Messenger<br>Online ☐ View Release | United States | Newspaper | Media & Information | 12,907 [1]<br>visitors/month |
| WI Proud | WLAX-TV FOX 28/45 [La Crosse, WI]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 12,826 [1]<br>visitors/month |
| **Winchester News Gazette, Winchester, Indiana** | Winchester News Gazette, Winchester, Indiana<br>Online ☐ View Release | United States | Newspaper | Media & Information | 12,562 [1]<br>visitors/month |
| **Kilgore News Herald, Kilgore, Texas** | Kilgore News Herald, Kilgore, Texas<br>Online ☐ View Release | United States | Newspaper | Media & Information | 12,112 [1]<br>visitors/month |
| **The Record-Argus, Greenville, Pennsylvania** | The Record-Argus, Greenville, Pennsylvania<br>Online ☐ View Release | United States | Newspaper | Media & Information | 11,436 [1]<br>visitors/month |

| | | | | |
|---|---|---|---|---|
| **The Post-Searchlight** | The Post-Searchlight<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 11,179 [1]<br>visitors/month |
| **The Sentinel, Lewistown, Pennsylvania** | The Sentinel, Lewistown, Pennsylvania<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 11,152 [1]<br>visitors/month |
| **The Bristol Press, Bristol, Connecticut** | The Bristol Press, Bristol, Connecticut<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 10,515 [1]<br>visitors/month |
| **Morning Times, Sayre, Pennsylvania** | Morning Times, Sayre, Pennsylvania<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 10,508 [1]<br>visitors/month |
| **Buffalo Spree Magazine, Buffalo, New York** | Buffalo Spree Magazine, Buffalo, New York<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 10,466 [1]<br>visitors/month |
| | Jessamine Journal<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 10,261 [1]<br>visitors/month |
| | The Stanly News & Press<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 10,040 [1]<br>visitors/month |
| **The Punxsutawney Spirit, Punxsutawney, Pennsylvania** | The Punxsutawney Spirit, Punxsutawney, Pennsylvania<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 10,002 [1]<br>visitors/month |
| **Eastern Progress, Richmond, Kentucky** | Eastern Progress, Richmond, Kentucky<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 9,505 [1]<br>visitors/month |
| **Malone Telegram, Malone, New York** | Malone Telegram, Malone, New York<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 9,472 [1]<br>visitors/month |
| **The Essex Reporter, Essex, Vermont** | The Essex Reporter, Essex, Vermont<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 9,317 [1]<br>visitors/month |
| | NEWSNet<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 8,967 [1]<br>visitors/month |
| **Rock 107, Scranton, Pennsylvania** | Rock 107, Scranton, Pennsylvania<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 8,671 [1]<br>visitors/month |
| | Alabama Now<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 8,444 [1]<br>visitors/month |
| **The Progress Newspaper, Archbold, Ohio** | The Progress Newspaper, Archbold, Ohio<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 8,125 [1]<br>visitors/month |
| **The Pilot News, Plymouth, Indiana** | The Pilot News, Plymouth, Indiana<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 8,090 [1]<br>visitors/month |
| **Rhode Island Central, Rhode Island** | Rhode Island Central, Rhode Island<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 8,038 [1]<br>visitors/month |
| | The Charlotte Gazette<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 7,885 [1]<br>visitors/month |
| **The Woonsocket Call, Woonsocket, Rhode Island** | The Woonsocket Call, Woonsocket, Rhode Island<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 7,861 [1]<br>visitors/month |
| **Northwest Signal, Napoleon, Ohio** | Northwest Signal, Napoleon, Ohio<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 7,725 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| | WNTZ [Alexandria, LA]<br>Online 🖵 View Release | United States | Broadcast Media | Media & Information | 7,576 [1]<br>visitors/month |
| | The Clanton Advertiser<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 7,551 [1]<br>visitors/month |
| | NewsBlaze US<br>Online 🖵 View Release | United States | Online News Sites & Other Influencers | Media & Information | 7,474 [1]<br>visitors/month |
| **The Colchester Sun, Colchester, Vermont** | The Colchester Sun, Colchester, Vermont<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 7,280 [1]<br>visitors/month |
| **The St. Marys Daily Press, St. Marys, Pennsylvania** | The St. Marys Daily Press, St. Marys, Pennsylvania<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 7,267 [1]<br>visitors/month |
| | The Demopolis Times<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 7,123 [1]<br>visitors/month |
| | Claiborne Progress<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 7,057 [1]<br>visitors/month |
| **Wapakoneta Daily News, Wapakoneta, Ohio** | Wapakoneta Daily News, Wapakoneta, Ohio<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 6,668 [1]<br>visitors/month |
| | The Tidewater News<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 6,654 [1]<br>visitors/month |
| **Dundalk Eagle, Dundalk, Maryland** | Dundalk Eagle, Dundalk, Maryland<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 6,619 [1]<br>visitors/month |
| **Delphos Herald, Delphos, Ohio** | Delphos Herald, Delphos, Ohio<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 6,619 [1]<br>visitors/month |
| **Newport Daily Express, Newport, Vermont** | Newport Daily Express, Newport, Vermont<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 6,473 [1]<br>visitors/month |
| | The Selma Times-Journal<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 6,382 [1]<br>visitors/month |
| **Chagrin Valley Today, Chagrin Falls, Ohio** | Chagrin Valley Today, Chagrin Falls, Ohio<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 6,027 [1]<br>visitors/month |
| | Davie County Enterprise Record<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 5,945 [1]<br>visitors/month |
| **SDG Newspapers, Swanton, Ohio** | SDG Newspapers, Swanton, Ohio<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 5,780 [1]<br>visitors/month |
| **Putnam County Sentinel, Ottawa, Ohio** | Putnam County Sentinel, Ottawa, Ohio<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 5,701 [1]<br>visitors/month |
| **Delmarva Sports Network, Salisbury, Maryland** | Delmarva Sports Network, Salisbury, Maryland<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 5,576 [1]<br>visitors/month |
| | Middlesboro News<br>Online 🖵 View Release | United States | Newspaper | Media & Information | 5,515 [1]<br>visitors/month |

| Toledo Legal News, Toledo, Ohio | Toledo Legal News, Toledo, Ohio<br>Online ☐ View Release | United States | Newspaper | Media & Information | 5,416 [1] visitors/month |
|---|---|---|---|---|---|
| Decatur Daily Democrat, Decatur, Indiana | Decatur Daily Democrat, Decatur, Indiana<br>Online ☐ View Release | United States | Newspaper | Media & Information | 5,414 [1] visitors/month |
|  | Northern Michigan NEWSNet<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 5,349 [1] visitors/month |
|  | The Brewton Standard<br>Online ☐ View Release | United States | Newspaper | Media & Information | 5,076 [1] visitors/month |
| Biz570, Pennsylvania | Biz570, Pennsylvania<br>Online ☐ View Release | United States | Newspaper | Media & Information | 5,066 [1] visitors/month |
|  | The Panolian<br>Online ☐ View Release | United States | Newspaper | Media & Information | 4,484 [1] visitors/month |
|  | The Atmore Advance<br>Online ☐ View Release | United States | Newspaper | Media & Information | 4,302 [1] visitors/month |
| The Penn, Pittsburgh, Pennsylvania | The Penn, Pittsburgh, Pennsylvania<br>Online ☐ View Release | United States | Newspaper | Media & Information | 4,225 [1] visitors/month |
| Ship Inc., Ocean City, Maryland | Ship Inc., Ocean City, Maryland<br>Online ☐ View Release | United States | Newspaper | Media & Information | 4,165 [1] visitors/month |
|  | Americus Times-Recorder<br>Online ☐ View Release | United States | Newspaper | Media & Information | 4,155 [1] visitors/month |
|  | KHMT/KSVI [Billings, MT]<br>Online ☐ View Release | United States | Broadcast Media | Media & Information | 3,780 [1] visitors/month |
| The Post & Mail, Columbia City, Indiana | The Post & Mail, Columbia City, Indiana<br>Online ☐ View Release | United States | Newspaper | Media & Information | 3,622 [1] visitors/month |
|  | Kenbridge Victoria Dispatch<br>Online ☐ View Release | United States | Newspaper | Media & Information | 3,556 [1] visitors/month |
| The Clarion News, Clarion, Pennsylvania | The Clarion News, Clarion, Pennsylvania<br>Online ☐ View Release | United States | Newspaper | Media & Information | 3,483 [1] visitors/month |
| Block Island Times, Block Island, Rhode Island | Block Island Times, Block Island, Rhode Island<br>Online ☐ View Release | United States | Newspaper | Media & Information | 3,398 [1] visitors/month |
|  | The Clemmons Courier<br>Online ☐ View Release | United States | Newspaper | Media & Information | 3,335 [1] visitors/month |
|  | Latin Business Today<br>Online ☐ View Release | United States | Online News Sites & Other Influencers | Multicultural & Demographic | 3,315 [1] visitors/month |
| Williston Observer, Williston, Vermont | Williston Observer, Williston, Vermont<br>Online ☐ View Release | United States | Newspaper | Media & Information | 3,212 [1] visitors/month |
|  | The Interior Journal<br>Online ☐ View Release | United States | Newspaper | Media & Information | 3,156 [1] visitors/month |
|  | NEWSNet Sports<br>Online ☐ View Release | United States | Online News Sites & Other Influencers | Media & Information | 3,061 [1] visitors/month |

| | Windsor Weekly<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 3,007 [1]<br>visitors/month |
|---|---|---|---|---|---|
| | KJUN-TV / KFOL-TV HTV10 [Houma, LA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 2,954 [1]<br>visitors/month |
| **Medina County Life, Medina, Ohio** | Medina County Life, Medina, Ohio<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 2,853 [1]<br>visitors/month |
| **Kane County Chronicle, St. Charles, Illinois** | Kane County Chronicle, St. Charles, Illinois<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 2,520 [1]<br>visitors/month |
| **Wyoming County Examiner, Tunkhannock, Pennsylvania** | Wyoming County Examiner, Tunkhannock, Pennsylvania<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 2,406 [1]<br>visitors/month |
| | Cordele Dispatch<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 2,317 [1]<br>visitors/month |
| | Ada Herald [Ada, OH]<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 2,256 [1]<br>visitors/month |
| **Massachusetts Nonprofit Network, Boston, Massachusetts** | Massachusetts Nonprofit Network, Boston, Massachusetts<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 2,213 [1]<br>visitors/month |
| **The Milton Times, Milton, Massachusetts** | The Milton Times, Milton, Massachusetts<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 2,101 [1]<br>visitors/month |
| | The Tallassee Tribune<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,991 [1]<br>visitors/month |
| | Gates County Index<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,979 [1]<br>visitors/month |
| | Leesville Leader<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,783 [1]<br>visitors/month |
| | Sangri Times<br>Online ☐ **View Release** | India | Online News Sites & Other Influencers | General | 1,766 [1]<br>visitors/month |
| | Times of San Diego<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,676 [1]<br>visitors/month |
| **WestLife News, Westlake, Ohio** | WestLife News, Westlake, Ohio<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,530 [1]<br>visitors/month |
| | Harlan Enterprise<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,524 [1]<br>visitors/month |
| | WPGX-TV FOX-28 [Panama City, FL]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 1,404 [1]<br>visitors/month |
| | Prentiss Headlight<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,318 [1]<br>visitors/month |
| | Lowndes Signal<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 1,274 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| **Sullivan Daily Times, Sullivan, Indiana** | Sullivan Daily Times, Sullivan, Indiana<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,171 [1]<br>visitors/month |
| **Hemet Valley/Idyllwild Pilot, Hemet, California** | Hemet Valley/Idyllwild Pilot, Hemet, California<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,098 [1]<br>visitors/month |
| FOX 43 WTNZ • Knoxville, TN | WTNZ FOX-43 [Knoxville, TN]<br>Online 🖳 **View Release** | United States | Broadcast Media | Media & Information | 1,091 [1]<br>visitors/month |
| **The Ohio Press Network, Ohio** | The Ohio Press Network, Ohio<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,078 [1]<br>visitors/month |
| bluegrass live | Bluegrass Live<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,069 [1]<br>visitors/month |
| **Hartford City News Times, Hartford City, Indiana** | Hartford City News Times, Hartford City, Indiana<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,044 [1]<br>visitors/month |
| **Minster Community Post, Minster, Ohio** | Minster Community Post, Minster, Ohio<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,042 [1]<br>visitors/month |
| WNC BUSINESS | WNC Business<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,019 [1]<br>visitors/month |
| **Ridgway Record, Ridgway, Pennsylvania** | Ridgway Record, Ridgway, Pennsylvania<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 1,012 [1]<br>visitors/month |
| CW ChineseWire | ChineseWire<br>Online 🖳 **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 1,004 [1]<br>visitors/month |
| Ashland | Ashland Town News<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 986 [1]<br>visitors/month |
| BRIDGE MEDIA NETWORKS | Bridge Media Networks<br>Online 🖳 **View Release** | United States | Broadcast Media | Media & Information | 979 [1]<br>visitors/month |
| Journal | Luverne Journal<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 964 [1]<br>visitors/month |
| THE CITY Journals | Holladay Journal<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 911 [1]<br>visitors/month |
| **Arundel News, Arundel, Maryland** | Arundel News, Arundel, Maryland<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 909 [1]<br>visitors/month |
| Fayetteville Connect | Fayetteville Connect<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 810 [1]<br>visitors/month |
| walnut creek MAGAZINE | Walnut Creek Magazine<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 805 [1]<br>visitors/month |
| THE CITY Journals | West Jordan Journal<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 796 [1]<br>visitors/month |
| GULF&MAIN | Gulf & Main Magazine<br>Online 🖳 **View Release** | United States | Newspaper | Media & Information | 785 [1]<br>visitors/month |

| | | | | |
|---|---|---|---|---|
| The Chillicothe Hometown Voice<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 775 [1]<br>visitors/month |
| South Jordan Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 766 [1]<br>visitors/month |
| RSW Living Magazine [Sanibel, FL]<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 765 [1]<br>visitors/month |
| **Shoals News, Florence AL**<br>Shoals News, Florence AL<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 754 [1]<br>visitors/month |
| Washington City Paper [Washington, DC]<br>Online 🖵 **View Release** | United States | Newspaper | General | 751 [1]<br>visitors/month |
| Chester County Press<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 692 [1]<br>visitors/month |
| Sugar House Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 675 [1]<br>visitors/month |
| **North East News Journal, North East, Pennsylvania**<br>North East News Journal, North East, Pennsylvania<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 673 [1]<br>visitors/month |
| Davis Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 662 [1]<br>visitors/month |
| Midvale Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 656 [1]<br>visitors/month |
| Columbia Business Monthly<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 650 [1]<br>visitors/month |
| Sandy Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 640 [1]<br>visitors/month |
| Norfolk & Wrentham News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 640 [1]<br>visitors/month |
| Beauregard News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 605 [1]<br>visitors/month |
| Medway & Millis News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 593 [1]<br>visitors/month |
| Cottonwood Heights Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 572 [1]<br>visitors/month |
| KLXS-FM 95.3<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 558 [1]<br>visitors/month |
| MB News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 551 [1]<br>visitors/month |
| Natick Town News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 543 [1]<br>visitors/month |

| | | | | |
|---|---|---|---|---|
| Hopedale Town News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 538 [1]<br>visitors/month |
| Herriman Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 526 [1]<br>visitors/month |
| Connect Iredell<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 521 [1]<br>visitors/month |
| Toti.com<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 514 [1]<br>visitors/month |
| KKYA-FM 93.1<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 495 [1]<br>visitors/month |
| West Valley City Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 493 [1]<br>visitors/month |
| Franklin Town News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 492 [1]<br>visitors/month |
| South Salt Lake Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 477 [1]<br>visitors/month |
| City Journals<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 470 [1]<br>visitors/month |
| Cape Coral Living Magazine<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 458 [1]<br>visitors/month |
| Times of the Islands<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 420 [1]<br>visitors/month |
| Murray Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 413 [1]<br>visitors/month |
| Holliston Town News<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 413 [1]<br>visitors/month |
| **KBEW-AM 1560 / KBEW-FM 98.1 COUNTRY [Blue Earth, MN]** KBEW-AM 1560 / KBEW-FM 98.1 COUNTRY [Blue Earth, MN]<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 411 [1]<br>visitors/month |
| Bradfordville Bugle<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 396 [1]<br>visitors/month |
| Southern Sports Today<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 383 [1]<br>visitors/month |
| Greenville Business Magazine<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 380 [1]<br>visitors/month |
| Millcreek Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 374 [1]<br>visitors/month |
| Taylorsville Journal<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 370 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| | NEWSnet Austin<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 368 [1]<br>visitors/month |
| OMAHA | Omaha Magazine<br>Online 📖 View Release | United States | Newspaper | Media & Information | 367 [1]<br>visitors/month |
| Norwood | Norwood Town News<br>Online 📖 View Release | United States | Newspaper | Media & Information | 364 [1]<br>visitors/month |
| Taos News | Taos News<br>Online 📖 View Release | United States | Newspaper | Media & Information | 363 [1]<br>visitors/month |
| EAGLE | KZZI-FM 95.9<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 349 [1]<br>visitors/month |
| | Middletown Life Magazine<br>Online 📖 View Release | United States | Print Media | Media & Information | 348 [1]<br>visitors/month |
| | WNOW Frankly Media<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 347 [1]<br>visitors/month |
| **Delmarva Home Show, Salisbury, Maryland** | Delmarva Home Show, Salisbury, Maryland<br>Online 📖 View Release | United States | Newspaper | Media & Information | 346 [1]<br>visitors/month |
| STYLE | Style Magazine<br>Online 📖 View Release | United States | Newspaper | Media & Information | 342 [1]<br>visitors/month |
| THE PODCAST PARK | The Podcast Park<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 332 [1]<br>visitors/month |
| BONITA & ESTERO | Bonita & Estero Magazine<br>Online 📖 View Release | United States | Newspaper | Media & Information | 318 [1]<br>visitors/month |
| 95.3 | WHLF 95.3 FM [South Boston, VA]<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 310 [1]<br>visitors/month |
| Hattiesburg.Com | Hattiesburg.com<br>Online 📖 View Release | United States | Online News Sites & Other Influencers | Media & Information | 300 [1]<br>visitors/month |
| | The Dam 94.3-FM<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 300 [1]<br>visitors/month |
| **eNews Park Forest** | eNews Park Forest<br>Online 📖 View Release | United States | Newspaper | Media & Information | 295 [1]<br>visitors/month |
| | NEWSnet Portland<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 294 [1]<br>visitors/month |
| KYNT-AM 1450 | KYNT-AM 1450<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 274 [1]<br>visitors/month |
| | WPTM 102.3-FM [Weldon, NC]<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 270 [1]<br>visitors/month |
| | WLUS 98.3 FM [Clarksville, VA]<br>Online 📖 View Release | United States | Broadcast Media | Media & Information | 268 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| | The Pioneer<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 259 [1]<br>visitors/month |
| | KMLK 98.7-FM [El Dorado, AR]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 256 [1]<br>visitors/month |
| | WCNN 680 AM / 93.7 FM [Atlanta, GA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 255 [1]<br>visitors/month |
| | NEWSnet Columbus<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 244 [1]<br>visitors/month |
| | NEWSnet Los Angeles<br>Online ☐ **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 241 [1]<br>visitors/month |
| | NEWSNet Santa Barbara<br>Online ☐ **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 233 [1]<br>visitors/month |
| hood Magazine | hood Magazine<br>Online ☐ **View Release** | United States | Print Media | Media & Information | 210 [1]<br>visitors/month |
| | WSHV 96.7 FM [South Hill, VA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 198 [1]<br>visitors/month |
| | Draper Journal<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 195 [1]<br>visitors/month |
| | Parish News [New Orleans, LA]<br>Online ☐ **View Release** | United States | Newspaper | Media & Information | 194 [1]<br>visitors/month |
| | WKSK 101.9 FM [South Boston, VA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 194 [1]<br>visitors/month |
| | NEWSnet Detroit<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 194 [1]<br>visitors/month |
| | NEWSNet Pittsburgh<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 176 [1]<br>visitors/month |
| NEWSnet Boise | NEWSnet Boise<br>Online ☐ **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 176 [1]<br>visitors/month |
| | Z106.3 FM<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 175 [1]<br>visitors/month |
| | NEWSNet Norfolk<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 173 [1]<br>visitors/month |
| | KCCR-AM 1240 [Pierre, SD]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 165 [1]<br>visitors/month |
| | KCCR-FM 95.3 [Pierre, SD]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 160 [1]<br>visitors/month |
| | WWDN 104.5 FM [Danville, VA]<br>Online ☐ **View Release** | United States | Broadcast Media | Media & Information | 141 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| | NEWSNet West Palm Beach<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| | NEWSNet Sioux Falls<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| | NEWSNet San Antonio<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| | NEWSNet Salt Lake City<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| | NEWSNet Sacramento<br>Online 🖵 **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 129 [1]<br>visitors/month |
| | NEWSNet Quincy<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| | NEWSNet Odessa<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| | NEWSnet Myrtle Beach<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| NEWSnet Miami | NEWSnet Miami<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 129 [1]<br>visitors/month |
| | East Hanover Florham Park Life<br>Online 🖵 **View Release** | United States | Print Media | Media & Information | 124 [1]<br>visitors/month |
| WZVC 15 | NEWSnet Atlanta<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 124 [1]<br>visitors/month |
| | NEWSnet Las Vegas<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 123 [1]<br>visitors/month |
| | NEWSnet Hawaii<br>Online 🖵 **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 123 [1]<br>visitors/month |
| | NEWSnet Fresno<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 114 [1]<br>visitors/month |
| | NEWSnet Augusta<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 113 [1]<br>visitors/month |
| FACE MAGAZINE | FACE Magazine<br>Online 🖵 **View Release** | United States | Newspaper | Media & Information | 103 [1]<br>visitors/month |
| KDAM-FM 94.3 | KDAM-FM 94.3<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 95 [1]<br>visitors/month |
| indica news | indica News [San Ramon, CA]<br>Online 🖵 **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 91 [1]<br>visitors/month |
| KQRQ-FM 92.3 | KQRQ-FM 92.3<br>Online 🖵 **View Release** | United States | Broadcast Media | Media & Information | 91 [1]<br>visitors/month |

| | | | | | |
|---|---|---|---|---|---|
| | Newsradio KOTA [Rapid City, SD]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 91 [1]<br>visitors/month |
| Business Class News | Business Class News<br>Online ▢ **View Release** | United States | Blog | Media & Information | 91 [1]<br>visitors/month |
| BOREAL | Boreal Community Media<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | 78 [1]<br>visitors/month |
| | NEWSNet Orlando<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 75 [1]<br>visitors/month |
| XTRA | WFOM 106.3 FM / 1230 AM [Atlanta, GA]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 71 [1]<br>visitors/month |
| | WMPW 105.9 FM [Danville, VA]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 61 [1]<br>visitors/month |
| | NEWSNet Waco<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 54 [1]<br>visitors/month |
| | NEWSnet Nashville<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 50 [1]<br>visitors/month |
| | NEWSnet Monterey<br>Online ▢ **View Release** | United States | Online News Sites & Other Influencers | Media & Information | 50 [1]<br>visitors/month |
| | NEWSnet Minneapolis<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 50 [1]<br>visitors/month |
| | NEWSnet Tampa<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 43 [1]<br>visitors/month |
| | NEWSnet Columbia<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 37 [1]<br>visitors/month |
| | NEWSnet Buffalo<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 36 [1]<br>visitors/month |
| classic 99.7 fm<br>WWZW | WWZW-FM Classic story96.7 [Lexington, VA]<br>Online ▢ **View Release** | United States | Broadcast Media | Media & Information | 29 [1]<br>visitors/month |
| Oregon Family | Oregon Family<br>Online ▢ **View Release** | United States | Print Media | Media & Information | 23 [1]<br>visitors/month |
| **Vermilion Photojournal, Vermilion, Ohio** | Vermilion Photojournal, Vermilion, Ohio<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | Not Available |
| **The Valley Advantage, Archbald, Pennsylvania** | The Valley Advantage, Archbald, Pennsylvania<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | Not Available |
| **The Franklin, Franklin, Tennessee** | The Franklin, Franklin, Tennessee<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | Not Available |
| **San Juan Sun, Espanola, New Mexico** | San Juan Sun, Espanola, New Mexico<br>Online ▢ **View Release** | United States | Newspaper | Media & Information | Not Available |

| | | | | | |
|---|---|---|---|---|---|
| **Jackson Township News, Jackson Township, New Jersey** | Jackson Township News, Jackson Township, New Jersey<br>Online 🖵 View Release | United States | Newspaper | Media & Information | Not Available |
| IN Whitley County | IN Whitley County [Columbia City, IN]<br>Online 🖵 View Release | United States | Newspaper | Media & Information | Not Available |
| | Today's Family Magazine<br>Online 🖵 View Release | United States | Print Media | Media & Information | Not Available |
| | The Palmetto Network<br>Online 🖵 View Release | United States | Online News Sites & Other Influencers | Media & Information | Not Available |
| | San Clemente Journal<br>Online 🖵 View Release | United States | Print Media | Media & Information | Not Available |
| | Pooler Magazine<br>Online 🖵 View Release | United States | Print Media | Media & Information | Not Available |
| | Newark Life Magazine<br>Online 🖵 View Release | United States | Print Media | Media & Information | Not Available |
| | Effingham Magazine<br>Online 🖵 View Release | United States | Print Media | Media & Information | Not Available |

*Data sources: [1] 🔴 similarweb [2] Alexa, [3] siteworthtraffic.com [4] Cision Digital Reach

*The data cited here by SimilarWeb represents site traffic data of worldwide unique visitors on desktop and mobile devices. Data is updated monthly.

# Exhibit H

# Exclusions List

| Count | Record Identification Number |
|-------|------------------------------|
| 1 | 830915C8NBBBR |
| 2 | 8309132sgdr77 |
| 3 | 830912C2PBVD3 |
| 4 | 830915M0ZHC4V |
| 5 | 830911BQN6JFC |
| 6 | 830913P1XXSCT |
| 7 | 8309118T8JDT3 |
| 8 | 830915BSM517X |
| 9 | 830914X8QJ0S8 |
| 10 | 830915FGMK6R6 |
| 11 | 830912CFYKT1G |
| 12 | 830915BQN5G5B |
| 13 | 830911R79FSJ4 |
| 14 | 830915KDRXSF1 |